# EXHIBITS A-C

# EXHIBIT A

Yahoo!  My Yahoo!  Mail

Search the Web [            ] [Search]

**YAHOO!** FINANCE  **Sign In**  Finance Home - Help  New User?Sign Up

**PRNewswire**

**Welcome [Sign In]**                                To track stocks & more, Register

**Financial News**

Enter symbol(s) [            ] [Basic ▾] [▓▓] Symbol Lookup

Press Release                                      Source: Shepherd, Finkelman, Miller & Shah, LLC

# Shepherd, Finkelman, Miller & Shah, LLC Files Class Action Lawsuit Against Xybernaut Corporation -- XYBRE

Friday April 15, 12:23 pm ET

HARTFORD, Conn., April 15 /PRNewswire-FirstCall/ -- Shepherd, Finkelman, Miller & Shah, LLC ( http://www.classactioncounsel.com; e-mail: jmiller@classactioncounsel.com ), a law firm with offices in Connecticut, Pennsylvania, New Jersey and Florida, announces that it has filed a lawsuit seeking class action status in the United States District Court for the District of Delaware on behalf of all persons (the "Class") who purchased the securities of Xybernaut Corporation (Nasdaq: XYBRE - News; "Xybernaut" or the "Company") during the period March 27, 2003 and April 8, 2005 (the "Class Period"). A copy of the Complaint may be obtained from the Court, or you can call our offices toll free at either 866/540-5505 or 877/891-9880 to speak with an attorney regarding this matter and we will send you a copy of the Complaint.

The Complaint charges Xybernaut, Edward G. Newman, Steven A. Newman, M.D., and Thomas D. Davis with violations of Sections 10(b) and 20(a) of the Securities Exchange Act of 1934 and Rule 10b-5 promulgated thereunder. More specifically, the Complaint alleges that the Company omitted or misrepresented material facts about its financial condition, business prospects, revenue expectations and internal controls during the Class Period.

On March 14, 2005, Xybernaut announced that it was seeking an extension of time within which to file its annual report with the Securities and Exchange Commission ("SEC"). On March 31, 2005, after the close of trading, Xybernaut belatedly revealed that it was in dire financial and regulatory straits. The Company issued a press release that day, which stated, in part: "Xybernaut Corporation (Nasdaq: XYBR - News) announced today that the filing of its Form 10-K and other related reports for the year ended December 31, 2004, anticipated to occur today, will be further delayed, pending completion of an internal investigation undertaken by its Audit Committee." The press release stated that independent counsel had been engaged to assist in an internal investigation of, "among other things, concerns brought to the Audit Committee's attention relating to the internal control environment of the Company, the propriety of certain expenditures and the documentation of certain expenses of the Chairman and CEO of the Company, the Company's transparency and public disclosure process, the accuracy of certain public disclosures, management's conduct in response to the investigation, and the propriety of certain major transactions." The press release further stated that the Company had received a subpoena from the Northeast Regional Office of the SEC seeking "documents and other information relating to the sale of Company securities by any person identified as a selling shareholder in any Company registration statement or other public filing."

On this news, the Company's share price, which at one time had traded as high as $2.23 per share due to the Company's positive press releases and false and misleading representations during the Class Period, closed at $0.42 per share on March 31, 2005, and then dropped further by almost fifty percent (50%), to close at $0.24 per share on April 1, 2005.

On April 8, 2005, after the close of trading, Xybernaut announced in a press release that "investors and others should refrain from relying upon the Company's historical financial statements... for the years ended December 31, 2002 and 2003, and interim quarterly reports for the quarters ended March 31, 2003, June 30, 2003, September 30, 2003, March 31, 2004, June 30, 2004 and September 30, 2004." On the heels of this shocking news, trading was again heavy and the Company's price per share fell to $0.13 per share.

If you purchased Xybernaut securities between March 27, 2003 and April 8, 2005 (inclusive), you may qualify to serve as lead plaintiff on behalf of the Class. All motions for appointment as lead plaintiff must be filed with the Court no later than June 14, 2005. Any member of the proposed Class may move the Court to serve as lead plaintiff in this action through counsel of his or her choice, or may remain an absent class member. There are certain legal requirements to serve as lead plaintiff, which we would be pleased to discuss with you. Please contact James E. Miller (866/540-5505; jmiller@classactioncounsel.com ), or James C. Shah, Esquire (877/891-9880; jshah@classactioncounsel.com ), if you would like to discuss this action or have any question regarding this notice or your rights.

Shepherd, Finkelman, Miller & Shah, LLC ( http://www.classactioncounsel.com ) is a national law firm that represents investors, including institutions and individuals, as well as consumers, in class action and other complex litigation, and maintains offices in Connecticut, Florida, New Jersey and Pennsylvania. The firm's attorneys have appeared in matters on behalf of our clients throughout the United States and have been appointed lead counsel in a number of class actions and corporate governance matters.

Source: Shepherd, Finkelman, Miller & Shah, LLC

Copyright © 2005 Yahoo! Inc. All rights reserved. Privacy Policy - Terms of Service - Copyright Policy - Ad Feedback
Copyright © 2005 PR Newswire. All rights reserved. Republication or redistribution of PRNewswire content is expressly prohibited without the prior written
consent of PRNewswire. PRNewswire shall not be liable for any errors or delays in the content, or for any actions taken in reliance thereon.

# EXHIBIT B

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF

I, _Kenneth L. James_ certify that:

1. I have reviewed the complaint and I authorize Milberg Weiss Bershad & Schulman LLP to act on my behalf in this matter in applying for Lead Plaintiff status and for all other purposes.

2. I did not acquire the security that is the subject of this action at the direction of plaintiff's counsel or in order to participate in this private action or any other litigation under the federal securities laws.

3. I am willing to serve as a Lead Plaintiff either individually or as part of a group. A Lead Plaintiff is a representative party who acts on behalf of other class members in directing the action, and whose duties may include providing testimony at deposition and trial, if necessary.

4. I represent and warrant that I am authorized to execute this Certification on behalf of the purchasers of the subject securities described herein (including, as the case may be, myself, any co-owners, any corporations or other entities, and/or any beneficial owners).

5. I will not accept any payments for serving as a representative party on behalf of the class beyond the purchaser's pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the court.

6. I understand that this is not a claim form, and that my ability to share in any recovery as a member of the class is unaffected by my decision to serve as a representative party or Lead Plaintiff.

7. The number of shares or other securities of Xybernaut Corp. (NasdaqSC: XYBRE) I held on the first day of the Class Period, May 10, 2002 (if any) was:

Type of Security (check one)

- [X] Common Stock    [ ] Preferred Stock
- [ ] Bonds    [ ] Put
- [ ] Call

Quantity

_SEE ATTACHED_

8. I have listed below all my transactions in the securities of Xybernaut Corp. (NasdaqSC:XYBRE) during the Class Period as follows:

| Type of Security (Common stock, ,Preferred Stock, Calls, Puts or Bonds) | Purchase/Acquisition or Sale/Disposition | Quantity | Trade Date (mm/dd/yy) | Price per Share/Security ($) |
|---|---|---|---|---|
| _SEE ATTACHED_ | | | | |
| | | | | |
| | | | | |
| | | | | |

(* List additional transactions on separate sheet, if necessary)

These securities were acquired or held in (check all that apply):

- [X] General (non-retirement account)    [ ] Merger/acquisition/distribution    [X] Gift
- [X] IRA    [ ] Employer-sponsored plan (401k, 403b, etc.)

9. I made the following sales of securities of Xybernaut Corp. (NasdaqSC:XYBRE) during the **90-day period after** the Class Period:

**Sales (April 8, 2005 to 90 days later)**

| Type of Security (Common stock, Preferred Stock, Calls, Puts or Bonds) | Quantity | Trade Date (mm/dd/yy) | Price per Share/Security ($) |
|---|---|---|---|
| _SEE ATTACHED_ | | | |
| | | | |

10. During the three years prior to the date of this Certification, I have not sought to serve and I have not served as a representative party for a class in an action filed under the federal securities laws except as described below (if any):

I declare under penalty of perjury, under the laws of the United States, that the information entered is accurate.

Executed this _9TH_ day of _JUNE_, 2005

_Kenneth L. James_
Name (print)

_[signature]_
Signature

<u>Schedule A</u>
<u>Kenneth James Custodial account for Jessica James Transaction(s) in Xybernaut Corporation.</u>

Purchase(s)

| <u>Date</u> | <u>Shares</u> | <u>Price</u> |
|---|---|---|
| 11/14/02 | 1,500 | 0.7600 |
| 07/24/03 | 1,500 | 0.7400 |
| 10/23/03 | 1,650 | 1.8600 |
| 11/19/03 | 2,040 | 1.8200 |
| 11/19/03 | 5 | 1.8200 |
| 03/01/04 | 2,360 | 1.7000 |
| 03/11/04 | 1,900 | 1.4400 |
| 03/11/04 | 300 | 1.4400 |
| 03/11/04 | 700 | 1.4400 |
| 01/13/05 | 4,730 | 1.1300 |
| 01/13/05 | 170 | 1.1300 |
| 01/13/05 | 100 | 1.1300 |
| 02/01/05 | 5,000 | 1.0600 |
| 02/16/05 | 200 | 0.9100 |

Sale(s)

| <u>Date</u> | <u>Shares</u> | <u>Price</u> |
|---|---|---|
| 11/14/02 | 1,500 | 0.6700 |
| 10/15/03 | 1,500 | 1.9600 |
| 11/04/03 | 350 | 1.9700 |
| 11/04/03 | 100 | 1.9700 |
| 11/04/03 | 900 | 1.9700 |
| 11/04/03 | 300 | 1.9700 |
| 01/20/04 | 700 | 1.9700 |
| 01/20/04 | 1,345 | 1.9700 |
| 03/08/04 | 425 | 1.8000 |
| 03/08/04 | 500 | 1.8000 |
| 03/08/04 | 100 | 1.8000 |
| 03/08/04 | 700 | 1.8000 |
| 03/08/04 | 300 | 1.8000 |
| 03/08/04 | 230 | 1.8000 |
| 03/08/04 | 105 | 1.8000 |
| 06/24/04 | 1,300 | 1.6300 |
| 06/24/04 | 1,000 | 1.6300 |
| 06/24/04 | 600 | 1.6300 |
| 04/05/05 | 200 | 0.2600 |
| 04/05/05 | 10,000 | 0.2600 |

Schedule A
Kenneth James  Transaction(s) in Xybernaut Corporation.

Purchase(s)

| Date | Shares | Price |
|------|--------|-------|
| 06/25/02 | 5,000 | 0.8300 |
| 06/28/02 | 500 | 0.7600 |
| 11/14/02 | 1,200 | 0.7500 |
| 11/14/02 | 800 | 0.7600 |
| 07/24/03 | 2,500 | 0.7400 |
| 10/23/03 | 2,325 | 1.8800 |
| 10/23/03 | 340 | 1.8600 |
| 11/19/03 | 2,900 | 1.8200 |
| 02/04/04 | 662 | 1.7700 |
| 02/04/04 | 500 | 1.7700 |
| 02/04/04 | 1,138 | 1.7700 |
| 03/11/04 | 900 | 1.4400 |
| 03/11/04 | 1,900 | 1.4400 |
| 01/13/05 | 270 | 1.1300 |
| 01/13/05 | 400 | 1.1300 |
| 01/13/05 | 780 | 1.1300 |
| 01/13/05 | 1,000 | 1.1300 |
| 01/13/05 | 200 | 1.1300 |
| 01/13/05 | 500 | 1.1300 |
| 01/13/05 | 1,000 | 1.1300 |
| 01/13/05 | 250 | 1.1300 |
| 01/13/05 | 750 | 1.1300 |
| 01/13/05 | 1,000 | 1.1300 |
| 01/13/05 | 400 | 1.1300 |
| 01/13/05 | 150 | 1.1300 |
| 01/31/05 | 463 | 1.0500 |
| 01/31/05 | 300 | 1.0500 |
| 01/31/05 | 1,200 | 1.0500 |
| 01/31/05 | 837 | 1.0500 |
| 01/31/05 | 500 | 1.0500 |
| 02/16/05 | 500 | 0.9100 |

Sale(s)

| Date | Shares | Price |
|------|--------|-------|
| 06/30/00 | 1,000 | 10.7500 |
| 08/30/02 | 2,000 | 0.2200 |
| 09/30/02 | 3,120 | 0.2100 |
| 09/30/02 | 2,780 | 0.2100 |
| 09/30/02 | 1,000 | 0.2101 |
| 09/30/02 | 600 | 0.2200 |
| 09/30/02 | 100 | 0.2200 |
| 11/14/02 | 2,000 | 0.6700 |
| 10/15/03 | 200 | 2.0000 |
| 10/15/03 | 300 | 2.0000 |

| | | |
|---|---|---|
| 10/15/03 | 2,000 | 2.0000 |
| 11/04/03 | 1,285 | 1.9700 |
| 11/04/03 | 600 | 1.9800 |
| 11/04/03 | 100 | 1.9800 |
| 11/04/03 | 700 | 1.9800 |
| 01/20/04 | 2,600 | 1.9700 |
| 01/20/04 | 300 | 1.9800 |
| 03/08/04 | 655 | 1.8000 |
| 03/08/04 | 1,645 | 1.8000 |
| 06/24/04 | 700 | 1.6300 |
| 06/24/04 | 600 | 1.6300 |
| 06/24/04 | 1,500 | 1.6300 |
| 04/05/05 | 500 | 0.2600 |
| 04/05/05 | 10,000 | 0.2600 |

**Schedule A**
**Kenneth James IRA Transaction(s) in Xybernaut Corporation.**

Purchase(s)

| Date | Shares | Price |
|------|--------|-------|
| 07/16/03 | 700 | 0.6200 |
| 07/16/03 | 700 | 0.6200 |
| 07/16/03 | 1,000 | 0.6200 |
| 10/14/03 | 2,000 | 1.9300 |
| 10/14/03 | 3,000 | 1.9300 |
| 10/14/03 | 3,000 | 1.9300 |
| 10/15/03 | 9,000 | 1.8700 |
| 11/17/03 | 500 | 1.9000 |
| 11/17/03 | 1,800 | 1.9000 |
| 11/18/03 | 25 | 1.9000 |
| 11/18/03 | 50,800 | 1.9000 |
| 11/18/03 | 875 | 1.9000 |
| 03/01/04 | 1,000 | 1.7000 |
| 03/01/04 | 100 | 1.7000 |
| 03/01/04 | 1,500 | 1.7000 |
| 03/01/04 | 2,000 | 1.7000 |
| 03/01/04 | 150 | 1.7000 |
| 03/01/04 | 1,000 | 1.7000 |
| 03/01/04 | 100 | 1.7000 |
| 03/01/04 | 500 | 1.7000 |
| 03/01/04 | 209 | 1.7000 |
| 03/01/04 | 500 | 1.7000 |
| 03/01/04 | 200 | 1.7000 |
| 03/01/04 | 1,050 | 1.7000 |
| 03/01/04 | 5,000 | 1.7000 |
| 03/01/04 | 4,000 | 1.7000 |
| 03/01/04 | 500 | 1.7000 |
| 03/01/04 | 1,000 | 1.7000 |
| 03/01/04 | 100 | 1.7000 |
| 03/01/04 | 2,000 | 1.7000 |
| 03/01/04 | 24,500 | 1.7000 |
| 03/01/04 | 500 | 1.7000 |
| 03/01/04 | 500 | 1.7000 |
| 03/01/04 | 500 | 1.7000 |
| 03/01/04 | 600 | 1.7000 |
| 03/01/04 | 500 | 1.7000 |
| 03/01/04 | 400 | 1.6990 |
| 03/01/04 | 388 | 1.6990 |
| 03/01/04 | 200 | 1.6990 |
| 03/01/04 | 500 | 1.7000 |
| 03/01/04 | 523 | 1.7000 |
| 03/01/04 | 100 | 1.7000 |
| 03/01/04 | 9,402 | 1.7000 |
| 03/01/04 | 600 | 1.7000 |

| | | |
|---|---|---|
| 03/01/04 | 600 | 1.6990 |
| 03/02/04 | 338 | 1.7000 |
| 03/02/04 | 440 | 1.7000 |
| 03/02/04 | 500 | 1.7000 |
| 03/02/04 | 500 | 1.7000 |
| 03/02/04 | 400 | 1.7000 |
| 01/12/05 | 2,600 | 1.1400 |
| 01/12/05 | 600 | 1.1400 |
| 01/12/05 | 1,000 | 1.1400 |
| 01/12/05 | 1,000 | 1.1400 |
| 01/12/05 | 1,300 | 1.1400 |
| 01/12/05 | 1,000 | 1.1400 |
| 01/12/05 | 2,500 | 1.1400 |
| 01/12/05 | 500 | 1.1400 |
| 01/12/05 | 5,000 | 1.1400 |
| 01/12/05 | 5,000 | 1.1400 |
| 01/12/05 | 800 | 1.1400 |
| 01/12/05 | 200 | 1.1400 |
| 01/12/05 | 600 | 1.1400 |
| 01/12/05 | 3,200 | 1.1400 |
| 01/12/05 | 2,600 | 1.1400 |
| 01/12/05 | 2,000 | 1.1400 |
| 01/12/05 | 2,000 | 1.1400 |
| 01/12/05 | 700 | 1.1400 |
| 01/12/05 | 600 | 1.1400 |
| 01/12/05 | 1,300 | 1.1400 |
| 01/12/05 | 300 | 1.1400 |
| 01/12/05 | 600 | 1.1400 |
| 01/12/05 | 1,100 | 1.1400 |
| 01/12/05 | 3,100 | 1.1400 |
| 01/12/05 | 500 | 1.1400 |
| 01/12/05 | 24,670 | 1.1500 |
| 01/12/05 | 1,000 | 1.1500 |
| 01/12/05 | 200 | 1.1500 |
| 01/12/05 | 950 | 1.1500 |
| 01/12/05 | 200 | 1.1500 |
| 01/12/05 | 200 | 1.1500 |
| 01/12/05 | 400 | 1.1500 |
| 01/12/05 | 300 | 1.1500 |
| 01/12/05 | 500 | 1.1500 |
| 01/12/05 | 300 | 1.1500 |
| 01/12/05 | 400 | 1.1500 |
| 01/12/05 | 300 | 1.1500 |
| 01/12/05 | 100 | 1.1500 |
| 01/12/05 | 100 | 1.1500 |
| 01/12/05 | 2,400 | 1.1500 |
| 01/12/05 | 1,000 | 1.1500 |
| 01/12/05 | 1,000 | 1.1500 |
| 01/12/05 | 100 | 1.1500 |
| 01/12/05 | 900 | 1.1500 |
| 01/12/05 | 1,000 | 1.1500 |
| 01/12/05 | 700 | 1.1500 |

| | | |
|---|---|---|
| 01/12/05 | 200 | 1.1500 |
| 01/12/05 | 1,000 | 1.1500 |
| 01/12/05 | 900 | 1.1500 |
| 01/12/05 | 600 | 1.1500 |
| 01/12/05 | 2,700 | 1.1500 |
| 01/12/05 | 200 | 1.1500 |
| 01/12/05 | 200 | 1.1500 |
| 01/12/05 | 1,000 | 1.1500 |
| 01/12/05 | 300 | 1.1500 |
| 01/12/05 | 300 | 1.1500 |
| 01/12/05 | 1,000 | 1.1500 |
| 01/12/05 | 600 | 1.1500 |
| 01/12/05 | 200 | 1.1500 |
| 01/12/05 | 1,000 | 1.1500 |
| 01/12/05 | 1,000 | 1.1500 |
| 01/12/05 | 100 | 1.1500 |
| 01/12/05 | 600 | 1.1500 |
| 01/12/05 | 1,000 | 1.1500 |
| 01/12/05 | 900 | 1.1500 |
| 01/12/05 | 5,000 | 1.1500 |
| 01/12/05 | 1,000 | 1.1500 |
| 01/12/05 | 200 | 1.1500 |
| 01/12/05 | 200 | 1.1500 |
| 01/12/05 | 200 | 1.1500 |
| 01/12/05 | 500 | 1.1400 |
| 01/12/05 | 6,000 | 1.1500 |
| 01/12/05 | 100 | 1.1500 |
| 01/12/05 | 480 | 1.1500 |
| 01/12/05 | 1,400 | 1.1500 |
| 01/12/05 | 100 | 1.1500 |
| 01/12/05 | 600 | 1.1500 |
| 01/12/05 | 200 | 1.1500 |
| 01/12/05 | 100 | 1.1500 |
| 01/12/05 | 1,600 | 1.1500 |
| 01/12/05 | 200 | 1.1500 |
| 01/12/05 | 100 | 1.1500 |
| 01/12/05 | 600 | 1.1500 |
| 01/12/05 | 500 | 1.1500 |
| 01/12/05 | 1,000 | 1.1500 |
| 01/12/05 | 2,700 | 1.1500 |
| 01/12/05 | 500 | 1.1500 |
| 01/12/05 | 500 | 1.1500 |
| 01/12/05 | 1,800 | 1.1500 |
| 01/12/05 | 900 | 1.1500 |
| 01/12/05 | 300 | 1.1500 |
| 01/12/05 | 1,000 | 1.1500 |
| 01/12/05 | 400 | 1.1500 |
| 01/12/05 | 500 | 1.1500 |
| 01/12/05 | 1,000 | 1.1500 |
| 01/12/05 | 500 | 1.1500 |
| 01/12/05 | 200 | 1.1500 |
| 01/12/05 | 300 | 1.1500 |

| Date | Shares | Price |
|---|---|---|
| 01/12/05 | 200 | 1.1500 |
| 01/12/05 | 200 | 1.1500 |
| 01/12/05 | 1,000 | 1.1500 |
| 01/12/05 | 100 | 1.1500 |
| 01/12/05 | 600 | 1.1500 |
| 01/12/05 | 2,000 | 1.1400 |
| 01/12/05 | 500 | 1.1400 |
| 01/12/05 | 200 | 1.1400 |
| 01/12/05 | 900 | 1.1400 |
| 01/12/05 | 1,300 | 1.1500 |
| 01/12/05 | 1,200 | 1.1400 |
| 01/12/05 | 600 | 1.1400 |
| 01/12/05 | 200 | 1.1400 |
| 01/12/05 | 1,000 | 1.1400 |
| 01/12/05 | 800 | 1.1400 |
| 01/12/05 | 1,000 | 1.1400 |
| 01/12/05 | 800 | 1.1400 |
| 01/12/05 | 1,000 | 1.1500 |
| 01/12/05 | 400 | 1.1500 |
| 01/12/05 | 1,100 | 1.1500 |
| 01/12/05 | 100 | 1.1500 |
| 01/12/05 | 2,500 | 1.1500 |
| 01/12/05 | 1,000 | 1.1500 |
| 02/16/05 | 250 | 0.8900 |
| 03/11/05 | 4,682 | 0.7100 |
| 03/11/05 | 600 | 0.7100 |
| 03/11/05 | 600 | 0.7100 |
| 03/11/05 | 935 | 0.7100 |
| 03/11/05 | 350 | 0.7100 |
| 03/11/05 | 1,500 | 0.7100 |
| 03/11/05 | 500 | 0.7100 |

Sale(s)

| Date | Shares | Price |
|---|---|---|
| 10/15/03 | 2,000 | 2.0200 |
| 10/15/03 | 1,100 | 2.0300 |
| 10/15/03 | 900 | 2.0300 |
| 10/15/03 | 1,000 | 2.0300 |
| 10/15/03 | 3,000 | 2.0300 |
| 11/04/03 | 15,100 | 2.0900 |
| 11/04/03 | 100 | 2.0980 |
| 11/04/03 | 100 | 2.0990 |
| 11/04/03 | 200 | 2.1000 |
| 11/04/03 | 29 | 2.0900 |
| 11/04/03 | 200 | 2.1000 |
| 11/04/03 | 100 | 2.1080 |
| 11/04/03 | 100 | 2.1000 |
| 11/04/03 | 380 | 2.1000 |
| 11/04/03 | 2,000 | 2.1000 |
| 11/04/03 | 4,921 | 2.1000 |
| 11/04/03 | 3,500 | 2.1020 |
| 11/04/03 | 1,970 | 2.1050 |

| | | |
|---|---|---|
| 11/04/03 | 2,030 | 2.1050 |
| 11/04/03 | 100 | 2.1100 |
| 11/04/03 | 5,000 | 2.1000 |
| 11/04/03 | 1,745 | 2.1000 |
| 11/04/03 | 255 | 2.1000 |
| 11/04/03 | 1,400 | 2.1000 |
| 11/04/03 | 620 | 2.1000 |
| 11/04/03 | 4,000 | 2.1000 |
| 11/04/03 | 50 | 2.1000 |
| 11/04/03 | 2,500 | 2.1100 |
| 11/04/03 | 600 | 2.1100 |
| 11/04/03 | 100 | 2.1100 |
| 11/04/03 | 500 | 2.1110 |
| 11/04/03 | 200 | 2.1100 |
| 11/04/03 | 700 | 2.1100 |
| 11/04/03 | 500 | 2.1100 |
| 01/20/04 | 12,900 | 1.9700 |
| 01/20/04 | 100 | 1.9700 |
| 01/20/04 | 400 | 1.9700 |
| 01/20/04 | 500 | 1.9700 |
| 01/20/04 | 27,600 | 1.9700 |
| 01/20/04 | 5,000 | 1.9710 |
| 01/20/04 | 3,000 | 1.9710 |
| 01/20/04 | 2,000 | 1.9710 |
| 01/20/04 | 1,000 | 1.9710 |
| 01/20/04 | 100 | 1.9720 |
| 01/20/04 | 100 | 1.9750 |
| 01/20/04 | 100 | 1.9770 |
| 01/20/04 | 500 | 1.9780 |
| 01/20/04 | 700 | 1.9700 |
| 03/08/04 | 6,111 | 1.8000 |
| 03/08/04 | 600 | 1.8000 |
| 03/08/04 | 600 | 1.8001 |
| 03/08/04 | 600 | 1.8000 |
| 03/08/04 | 100 | 1.8000 |
| 03/08/04 | 1,100 | 1.8000 |
| 03/08/04 | 2,500 | 1.8000 |
| 03/08/04 | 540 | 1.8000 |
| 03/08/04 | 300 | 1.8000 |
| 03/08/04 | 250 | 1.8000 |
| 03/08/04 | 7,000 | 1.8000 |
| 03/08/04 | 500 | 1.8000 |
| 03/08/04 | 4,000 | 1.8000 |
| 03/08/04 | 2,000 | 1.8000 |
| 03/08/04 | 2,000 | 1.8000 |
| 03/08/04 | 5,000 | 1.8000 |
| 03/08/04 | 6,915 | 1.8000 |
| 03/08/04 | 300 | 1.8000 |
| 03/11/04 | 1,400 | 1.8000 |
| 12/07/04 | 27,676 | 1.2200 |
| 12/07/04 | 600 | 1.2300 |
| 04/05/05 | 145,000 | 0.2600 |

04/05/05                    5,000              0.2600

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF

I, LA ROCCA FRANCO PIETRO, certify that:

1. I have reviewed the complaint and I authorize Milberg Weiss Bershad & Schulman LLP to act on my behalf in this matter in applying for Lead Plaintiff status and for all other purposes.

2. I did not acquire the security that is the subject of this action at the direction of plaintiff's counsel or in order to participate in this private action or any other litigation under the federal securities laws.

3. I am willing to serve as a Lead Plaintiff either individually or as part of a group. A Lead Plaintiff is a representative party who acts on behalf of other class members in directing the action, and whose duties may include providing testimony at deposition and trial, if necessary.

4. I represent and warrant that I am authorized to execute this Certification on behalf of the purchasers of the subject securities described herein (including, as the case may be, myself, any co-owners, any corporations or other entities, and/or any beneficial owners).

5. I will not accept any payments for serving as a representative party on behalf of the class beyond the purchaser's pro-rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the court.

6. I understand that this is not a claim form, and that my ability to share in any recovery as a member of the class is unaffected by my decision to serve as a representative party or Lead Plaintiff.

7. The number of shares or other securities of Xybernaut Corp. (NasdaqSC:XYBRE) I held on the first day of the Class Period, May 10, 2002 (if any) was:

Type of Security (check one)
☐ Common Stock     ☐ Preferred Stock
☐ Bonds            ☐ Put
☐ Call

Quantity
N/A

8. I have listed below all my transactions in the securities of Xybernaut Corp. (NasdaqSC:XYBRE) during the Class Period as follows:

| Type of Security (Common stock, Preferred Stock, Calls, Puts or Bonds) | Purchase/Acquisition or Sale/Disposition | Quantity | Trade Date (mm/dd/yy) | Price per Share/Security ($) |
|---|---|---|---|---|
| COMMON STOCK | PURCHASE | 3000 | 07/01/03 | 0.57 |
| COMMON STOCK | SALE | 3000 | 07/02/03 | 0.58 |
| COMMON STOCK | PURCHASE | 8085 | 03/02/04 | 1.69 |
| COMMON STOCK | SALE | 8085 | 03/04/04 | 1.73 |
| COMMON STOCK | PURCHASE | 6010 | 03/11/04 | 1.41 |
| COMMON STOCK | PURCHASE | 1810 | 04/08/04 | 1.28 |

(* List additional transactions on separate sheet, if necessary) SEE SEPARATE SHEET *

These securities were acquired or held in (check all that apply):
☑ General (non-retirement account)     ☐ Merger/acquisition/distribution     ☐ Gift
☐ IRA                                  ☐ Employer-sponsored plan (401k, 403b, etc.)

9. I made the following sales of securities of Xybernaut Corp. (NasdaqSC:XYBRE) during the 90-day period after the Class Period:

Sales (April 8, 2005 to 90 days later)

| Type of Security (Common stock, Preferred Stock, Calls, Puts or Bonds) | Quantity | Trade Date (mm/dd/yy) | Price per Share/Security ($) |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

10. During the three years prior to the date of this Certification, I have not sought to serve and I have not served as a representative party for a class in an action filed under the federal securities laws except as described below (if any):

I declare under penalty of perjury, under the laws of the United States, that the information entered is accurate.

Executed this 20 day of MAY, 2005

LA ROCCA FRANCE PIETRO
Name (print)

La Rocca Franco Pietro
Signature

Schedule A
La Rocca Franco Pietro Transaction(s) in Xybernaut Corporation.

Purchase(s)

| Date | Shares | Price |
|------|--------|-------|
| 07/01/03 | 1,700 | 0.5700 |
| 07/01/03 | 600 | 0.5700 |
| 07/01/03 | 700 | 0.5700 |
| 03/02/04 | 600 | 1.6894 |
| 03/02/04 | 400 | 1.6890 |
| 03/02/04 | 300 | 1.6900 |
| 03/02/04 | 1,600 | 1.6890 |
| 03/02/04 | 900 | 1.6900 |
| 03/02/04 | 1,000 | 1.6900 |
| 03/02/04 | 1,600 | 1.6900 |
| 03/02/04 | 1,585 | 1.6900 |
| 03/02/04 | 15 | 1.6900 |
| 03/02/04 | 85 | 1.6893 |
| 03/11/04 | 1,000 | 1.4100 |
| 03/11/04 | 2,600 | 1.4100 |
| 03/11/04 | 2,410 | 1.4100 |
| 08/04/04 | 300 | 1.2800 |
| 08/04/04 | 1,500 | 1.2800 |
| 08/04/04 | 10 | 1.2800 |
| 04/12/04 | 400 | 1.3798 |
| 04/12/04 | 1,900 | 1.3799 |
| 04/12/04 | 100 | 1.3799 |
| 04/12/04 | 3,400 | 1.3800 |
| 04/12/04 | 300 | 1.3800 |
| 04/12/04 | 1,000 | 1.3800 |
| 04/12/04 | 700 | 1.3800 |
| 04/12/04 | 1,100 | 1.3800 |
| 04/12/04 | 1,000 | 1.3800 |
| 04/12/04 | 100 | 1.3800 |
| 04/12/04 | 600 | 1.3800 |
| 04/12/04 | 300 | 1.3800 |
| 04/12/04 | 400 | 1.3800 |
| 04/12/04 | 500 | 1.3800 |
| 04/12/04 | 300 | 1.3800 |
| 04/12/04 | 100 | 1.3800 |
| 04/12/04 | 2,000 | 1.3800 |
| 04/12/04 | 1,600 | 1.3800 |
| 04/12/04 | 1,200 | 1.3800 |
| 04/12/04 | 700 | 1.3800 |
| 04/12/04 | 2,000 | 1.3800 |
| 04/12/04 | 2,300 | 1.3800 |
| 04/12/04 | 300 | 1.3800 |
| 04/12/04 | 300 | 1.3800 |
| 04/12/04 | 1,100 | 1.3800 |

| Date | Shares | Price |
|---|---|---|
| 04/12/04 | 900 | 1.3800 |
| 04/12/04 | 400 | 1.3800 |
| 04/12/04 | 100 | 1.3800 |
| 04/12/04 | 1,500 | 1.3800 |
| 04/12/04 | 1,600 | 1.3800 |
| 04/12/04 | 600 | 1.3799 |
| 04/12/04 | 300 | 1.3800 |
| 04/12/04 | 3,500 | 1.3800 |
| 04/12/04 | 1,300 | 1.3800 |
| 04/12/04 | 700 | 1.3800 |
| 04/12/04 | 100 | 1.3800 |
| 04/12/04 | 300 | 1.3800 |
| 04/12/04 | 200 | 1.3800 |
| 04/12/04 | 1,000 | 1.3800 |
| 04/12/04 | 8,500 | 1.3800 |
| 04/12/04 | 57 | 1.3800 |
| 04/12/04 | 100 | 1.3800 |
| 04/12/04 | 100 | 1.3800 |
| 04/12/04 | 1,100 | 1.3800 |
| 04/12/04 | 100 | 1.3800 |
| 04/12/04 | 243 | 1.3800 |
| 04/12/04 | 900 | 1.3800 |
| 10/01/04 | 2,390 | 1.1200 |
| 10/01/04 | 810 | 1.1200 |
| 10/27/04 | 3,200 | 1.1700 |
| 10/27/04 | 2,180 | 1.1600 |
| 11/02/04 | 165 | 1.2900 |
| 11/02/04 | 600 | 1.2900 |
| 11/02/04 | 1,100 | 1.2900 |
| 11/02/04 | 500 | 1.2900 |
| 11/02/04 | 200 | 1.2900 |
| 11/02/04 | 1,500 | 1.2900 |
| 11/02/04 | 600 | 1.2881 |
| 11/02/04 | 400 | 1.2900 |
| 11/02/04 | 600 | 1.2900 |
| 11/02/04 | 200 | 1.2900 |
| 11/02/04 | 1,100 | 1.2900 |
| 11/02/04 | 200 | 1.2882 |
| 11/02/04 | 500 | 1.2900 |
| 11/02/04 | 200 | 1.2900 |
| 11/02/04 | 400 | 1.2900 |
| 11/02/04 | 600 | 1.2900 |
| 11/02/04 | 500 | 1.2900 |
| 11/02/04 | 4 | 1.2900 |
| 11/02/04 | 4,000 | 1.2900 |
| 11/02/04 | 400 | 1.2900 |
| 11/02/04 | 1,000 | 1.3000 |
| 11/02/04 | 600 | 1.3000 |
| 11/02/04 | 400 | 1.3000 |
| 11/02/04 | 1,000 | 1.3000 |
| 11/02/04 | 7,700 | 1.3000 |
| 11/02/04 | 400 | 1.3000 |

| | | |
|---|---|---|
| 11/02/04 | 600 | 1.3000 |
| 11/02/04 | 100 | 1.3000 |
| 11/02/04 | 2,000 | 1.3000 |
| 11/02/04 | 31 | 1.3000 |
| 11/02/04 | 970 | 1.3000 |
| 11/02/04 | 8,200 | 1.3000 |
| 11/02/04 | 130 | 1.3000 |
| 11/04/04 | 600 | 1.1900 |
| 11/16/04 | 5,300 | 1.1000 |
| 11/16/04 | 500 | 1.1000 |
| 12/17/04 | 750 | 1.2800 |
| 12/17/04 | 800 | 1.2800 |
| 03/10/05 | 1,800 | 0.7390 |
| 03/10/05 | 500 | 0.7400 |
| 03/18/05 | 200 | 0.6210 |
| 03/18/05 | 600 | 0.6210 |
| 03/18/05 | 200 | 0.6220 |
| 03/18/05 | 200 | 0.6240 |
| 03/18/05 | 200 | 0.6250 |
| 03/18/05 | 200 | 0.6250 |
| 03/18/05 | 200 | 0.6270 |
| 03/18/05 | 200 | 0.6280 |
| 03/18/05 | 200 | 0.6280 |
| 03/18/05 | 200 | 0.6300 |
| 03/18/05 | 200 | 0.6300 |
| 03/18/05 | 200 | 0.6300 |
| 03/18/05 | 300 | 0.6300 |
| 03/18/05 | 200 | 0.6300 |
| 03/18/05 | 500 | 0.6300 |
| 03/18/05 | 600 | 0.6300 |
| 03/18/05 | 7,900 | 0.6300 |
| 03/18/05 | 500 | 0.6300 |
| 03/18/05 | 200 | 0.6300 |
| 03/18/05 | 200 | 0.6201 |
| 03/18/05 | 500 | 0.6300 |
| 03/18/05 | 200 | 0.6300 |
| 03/18/05 | 100 | 0.6300 |
| 03/18/05 | 200 | 0.6300 |
| 03/18/05 | 200 | 0.6201 |
| 03/18/05 | 100 | 0.6300 |
| 03/18/05 | 200 | 0.6300 |
| 03/18/05 | 500 | 0.6300 |
| 03/18/05 | 600 | 0.6201 |
| 03/18/05 | 200 | 0.6210 |
| 03/18/05 | 200 | 0.6300 |
| 03/18/05 | 500 | 0.6300 |
| 03/18/05 | 200 | 0.6300 |
| 03/18/05 | 1,000 | 0.6300 |
| 03/18/05 | 100 | 0.6300 |
| 03/18/05 | 100 | 0.6300 |
| 03/18/05 | 200 | 0.6300 |
| 03/18/05 | 400 | 0.6290 |

| Date | Shares | Price |
|---|---|---|
| 03/18/05 | 600 | 0.6280 |
| 03/18/05 | 600 | 0.6299 |
| 03/18/05 | 100 | 0.6300 |
| 03/18/05 | 100 | 0.6300 |
| 03/18/05 | 200 | 0.6300 |
| 03/18/05 | 1,000 | 0.6300 |
| 03/18/05 | 200 | 0.6300 |
| 03/18/05 | 200 | 0.6300 |
| 03/18/05 | 200 | 0.6300 |
| 03/18/05 | 6,500 | 0.6300 |
| 03/18/05 | 1,600 | 0.6300 |
| 11/02/04 | 600 | 1.2900 |
| 11/19/04 | 200 | 1.1000 |

Sale(s)

| Date | Shares | Price |
|---|---|---|
| 07/02/03 | 3,000 | 0.5800 |
| 03/04/04 | 600 | 1.7310 |
| 03/04/04 | 1,790 | 1.7300 |
| 03/04/04 | 500 | 1.7300 |
| 03/04/04 | 1,000 | 1.7300 |
| 03/04/04 | 3,885 | 1.7300 |
| 03/04/04 | 310 | 1.7300 |
| 10/27/04 | 3,200 | 1.2100 |
| 11/11/04 | 500 | 1.1700 |
| 11/11/04 | 100 | 1.1600 |
| 11/11/04 | 3,000 | 1.1600 |
| 11/11/04 | 1,600 | 1.1600 |
| 11/11/04 | 800 | 1.1600 |
| 04/01/05 | 1,791 | 0.2010 |
| 04/01/05 | 3,000 | 0.2010 |
| 04/01/05 | 10,000 | 0.2010 |
| 04/01/05 | 1,000 | 0.2000 |
| 04/01/05 | 1,000 | 0.2000 |
| 04/01/05 | 4,000 | 0.2000 |
| 04/01/05 | 4,209 | 0.2000 |
| 04/01/05 | 5,791 | 0.2000 |
| 04/01/05 | 19,209 | 0.2000 |
| 04/01/05 | 4,900 | 0.2020 |
| 04/01/05 | 1,000 | 0.2020 |
| 04/01/05 | 2,800 | 0.2020 |
| 04/01/05 | 1,300 | 0.2000 |
| 04/01/05 | 5,000 | 0.2000 |
| 04/01/05 | 5,000 | 0.2000 |
| 04/01/05 | 1,000 | 0.2000 |
| 04/01/05 | 1,500 | 0.2000 |
| 04/01/05 | 400 | 0.2000 |
| 04/01/05 | 2,700 | 0.2000 |
| 04/01/05 | 400 | 0.2000 |
| 04/01/05 | 2,300 | 0.2000 |
| 04/01/05 | 3,700 | 0.2000 |
| 04/01/05 | 500 | 0.2000 |

| 04/01/05 | 3,200 | 0.2000 |
| 04/01/05 | 1,300 | 0.2020 |
| 04/01/05 | 4,600 | 0.2000 |
| 04/01/05 | 200 | 0.2000 |
| 04/01/05 | 600 | 0.2000 |
| 04/01/05 | 1,300 | 0.2000 |
| 04/01/05 | 500 | 0.2000 |
| 04/01/05 | 5,200 | 0.2000 |
| 04/01/05 | 600 | 0.2000 |
| 04/01/05 | 2,800 | 0.2300 |
| 04/01/05 | 8,000 | 0.2300 |
| 04/01/05 | 3,800 | 0.2300 |
| 04/01/05 | 10,000 | 0.2300 |
| 04/01/05 | 7,750 | 0.2300 |

## PLAINTIFF CERTIFICATION

*Michael Farmakis* ("Plaintiff") hereby states that:

1.    Plaintiff has reviewed the complaint and has authorized the filing of the complaint on his/her behalf.

2.    Plaintiff did not purchase any common stock/securities of **Xybernaut Corporation** at the direction of his/her counsel or in order to participate in this private action.

3.    Plaintiff is willing to serve as a representative party on behalf of a class, including providing testimony at deposition and trial, if necessary.  I understand that the litigation is not settled, this is not a claim form, and sharing in any recovery is not dependent upon execution of this Plaintiff Certification.  I am willing to serve as a lead plaintiff either individually or as part of a group.  A lead plaintiff is a representative party who acts on behalf of other class members in directing the action.

4.    The following includes all of Plaintiff's transactions in **Xybernaut Corporation** common stock/securities during the class period specified in the complaint:

| SECURITY (Common Stock, Call, Put, Bonds) | TRANSACTION (Purchase, Sale) | TRADE DATE | PRICE PER SECURITIES/SHARE | QUANTITY |
|---|---|---|---|---|
| See Attached sheets | | | | |
| | | | | |
| | | | | |

Please list other transactions on a separate sheet of paper, if necessary.

5.    Plaintiff has not served or sought to serve as a representative party on behalf of a class under the federal securities laws during the last three years, unless otherwise stated in the space below:

6.    Plaintiff will not accept any payment for serving as a representative party on behalf of a class except to receive his pro rata share of any recovery, or as ordered or approved by the court including the award to a representative party of reasonable costs and expenses including lost wages relating to the representation of the class.

Plaintiff declares under penalty of perjury that the foregoing is true and correct.

Executed this *28* day of *April*, 2005.

_____
Signature

| SECURITY (Common Stock, Call, Put, Bonds) | TRANSACTION (Purchase, Sale) | TRADE DATE | PRICE PER SECURITIES/SHARE | QUANTITY |
|---|---|---|---|---|
| C.S. | P | 4/8/02 | 1.64 | 1500 |
| " | P | 4/8/02 | 1.63 | 500 |
| " | P | 4/9/02 | 1.54 | 1000 |
| " | P | 5/23/02 | .85 | 5000 |

| SECURITY (Common Stock, Call, Put, Bonds) | TRANSACTION (Purchase, Sale) | TRADE DATE | PRICE PER SECURITIES/SHARE | QUANTITY |
|---|---|---|---|---|
| " | P | 6/26/02 | .78 | 5000 |
| " | P | 7/18/02 | .61 | 2000 |
| " | P | 12/03/02 | .80 | 3000 |
| " | P | 12/16/02 | .64 | 2000 |

| SECURITY (Common Stock, Call, Put, Bonds) | TRANSACTION (Purchase, Sale) | TRADE DATE | PRICE PER SECURITIES/SHARE | QUANTITY |
|---|---|---|---|---|
| " | P | 12/18/02 | .60 | 2000 |
| " | P | 12/19/02 | .52 | 3000 |
| " | P | 12/24/02 | .50 | 3000 |
| " | P | 12/26/02 | .57 | 5000 |

| SECURITY (Common Stock, Call, Put, Bonds) | TRANSACTION (Purchase, Sale) | TRADE DATE | PRICE PER SECURITIES/SHARE | QUANTITY |
|---|---|---|---|---|
| " | P | 3/10/03 | .37 | 8000 |
| " | P | 3/14/03 | .35 | 5000 |
| " | P | 3/25/03 | .42 | 2000 |

| SECURITY (Common Stock, Call, Put, Bonds) | TRANSACTION (Purchase, Sale) | TRADE DATE | PRICE PER SECURITIES/SHARE | QUANTITY |
|---|---|---|---|---|
| C.S | SAle | 8/18/03 | .75 | 48,000 |
|  |  |  |  |  |
|  |  |  |  |  |

| SECURITY (Common Stock, Call, Put, Bonds) | TRANSACTION (Purchase, Sale) | TRADE DATE | PRICE PER SECURITIES/SHARE | QUANTITY |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

Michael Farmakis

| SECURITY (Common Stock, Call, Put, Bonds) | TRANSACTION (Purchase, Sale) | TRADE DATE | PRICE PER SECURITIES/SHARE | QUANTITY |
|---|---|---|---|---|
| C.S | P | 8/25/03 | .75 | 10,000 |
| ✓ | P | 10/09/03 | 1.83 | 10,000 |
| ✓ | P | 10/22/03 | 1.90 | 10,000 |
| ✓ | P. | 11/17/03 | 1.93 | 5000 |

| SECURITY (Common Stock, Call, Put, Bonds) | TRANSACTION (Purchase, Sale) | TRADE DATE | PRICE PER SECURITIES/SHARE | QUANTITY |
|---|---|---|---|---|
| ✓ | P | 11/20/03 | 1.74 | 5000 |
| ✓ | P | 4/16/04 | 1.33 | 5000 |
| ✓ | P | 4/23/04 | 1.29 | 5000 |
| ✓ | P | 6/10/04 | 1.51 | 5000 |

| SECURITY (Common Stock, Call, Put, Bonds) | TRANSACTION (Purchase, Sale) | TRADE DATE | PRICE PER SECURITIES/SHARE | QUANTITY |
|---|---|---|---|---|
| ✓ | P | 6/16/04 | 1.53 | 5000 |
| ✓ | P | 8/12/04 | 1.17 | 1,000 |
| ✓ | P | 8/12/04 | 1.17 | 1,000 |
| ✓ | P | 11/05/04 | 1.17 | 2000 |

| SECURITY (Common Stock, Call, Put, Bonds) | TRANSACTION (Purchase, Sale) | TRADE DATE | PRICE PER SECURITIES/SHARE | QUANTITY |
|---|---|---|---|---|
| C.S | Sale | 4/27/05 | .16 | 64000 |
| | | | | |
| | | | | |

| SECURITY (Common Stock, Call, Put, Bonds) | TRANSACTION (Purchase, Sale) | TRADE DATE | PRICE PER SECURITIES/SHARE | QUANTITY |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| SECURITY (Common Stock, Call, Put, Bonds) | TRANSACTION (Purchase, Sale) | TRADE DATE | PRICE PER SECURITIES/SHARE | QUANTITY |
|---|---|---|---|---|
| | | | | |
| | | | | |

Michael Farmakis

## PLAINTIFF CERTIFICATION

David S. Pennington ("Plaintiff") hereby states that:

1.    Plaintiff has reviewed the complaint and has authorized the filing of the complaint on his/her behalf.

2.    Plaintiff did not purchase any common stock/securities of **Xybernaut Corporation** at the direction of his/her counsel or in order to participate in this private action.

3.    Plaintiff is willing to serve as a representative party on behalf of a class, including providing testimony at deposition and trial, if necessary. I understand that the litigation is not settled, this is not a claim form, and sharing in any recovery is not dependent upon execution of this Plaintiff Certification. I am willing to serve as a lead plaintiff either individually or as part of a group. A lead plaintiff is a representative party who acts on behalf of other class members in directing the action.

4.    The following includes all of Plaintiff's transactions in **Xybernaut Corporation** common stock/securities during the class period specified in the complaint:

   *See Exhibit A.*

5.    Plaintiff has not served or sought to serve as a representative party on behalf of a class under the federal securities laws during the last three years, unless otherwise stated in the space below:

6.    Plaintiff will not accept any payment for serving as a representative party on behalf of a class except to receive his pro rata share of any recovery, or as ordered or approved by the court including the award to a representative party of reasonable costs and expenses including lost wages relating to the representation of the class.

Plaintiff declares under penalty of perjury that the foregoing is true and correct.

Executed this ___13th___ day of ___June___, 2005.

_____
Signature

## Exhibit A

**Transactions of David S. Pennington in Xybernaut Corporation Common Stock:**

**Ameritrade Account**

| Transaction | Trade Date | Quantity | Price Per Share |
|---|---|---|---|
| Buy | 10/09/02 | 1,000 | $0.2400 |
| Buy | 10/28/02 | 2,500 | $0.2220 |
| Buy | 10/29/02 | 7,500 | $0.2220 |
| Buy | 11/27/02 | 9,000 | $0.8200 |
| Buy | 12/13/02 | 10,000 | $0.6220 |
| Buy | 01/24/03 | 10,000 | $0.5100 |
| Buy | 01/29/03 | 10,000 | $0.4500 |
| Buy | 08/28/03 | 10,000 | $0.7200 |
| Sell | 09/09/03 | 10,000 | $1.0000 |
| Sell | 09/09/03 | 10,000 | $1.0000 |
| Sell | 09/09/03 | 10,000 | $1.0000 |
| Buy | 10/03/03 | 10,000 | $1.8500 |
| Buy | 10/03/03 | 10,000 | $1.8400 |
| Buy | 10/13/03 | 1,000 | $1.7700 |
| Sell | 10/27/04 | 1,000 | $1.1500 |

**ETrade Account**

| Transaction | Trade Date | Quantity | Price Per Share |
|---|---|---|---|
| Buy | 03/02/00 | 50 | $24.7500 |
| Buy | 03/31/00 | 50 | $15.9375 |
| Buy | 12/02/03 | 10,000 | $1.7500 |
| Buy | 12/02/03 | 10,000 | $1.7500 |
| Buy | 12/02/03 | 10,000 | $1.7500 |
| Buy | 12/02/03 | 5,000 | $1.7500 |
| Buy | 12/04/03 | 5,000 | $1.6800 |
| Sell | 11/02/04 | 2,000 | $1.2600 |
| Sell | 11/02/04 | 38,000 | $1.2500 |

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF

I, Christina Donnelly, certify that:

1. I have reviewed the complaint and I authorize Milberg Weiss Bershad & Schulman LLP to act on my behalf in this matter in applying for Lead Plaintiff status and for all other purposes.

2. I did not acquire the security that is the subject of this action at the direction of plaintiff's counsel or in order to participate in this private action or any other litigation under the federal securities laws.

3. I am willing to serve as a Lead Plaintiff either individually or as part of a group. A Lead Plaintiff is a representative party who acts on behalf of other class members in directing the action, and whose duties may include providing testimony at deposition and trial, if necessary.

4. I represent and warrant that I am authorized to execute this Certification on behalf of the purchasers of the subject securities described herein (including, as the case may be, myself, any co-owners, any corporations or other entities, and/or any beneficial owners).

5. I will not accept any payments for serving as a representative party on behalf of the class beyond the purchaser's pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the court.

6. I understand that this is not a claim form, and that my ability to share in any recovery as a member of the class is unaffected by my decision to serve as a representative party or Lead Plaintiff.

7. The number of shares or other securities of Xybernaut Corp. (NasdaqSC:XYBRE) I held on the first day of the Class Period, May 10, 2002 (if any) was:

Type of Security (check one)

☒ Common Stock   ☐ Preferred Stock

☐ Bonds          ☐ Put

☐ Call

Quantity

_____

8. I have listed below all my transactions in the securities of Xybernaut Corp. (NasdaqSC:XYBRE) during the Class Period as follows:

| Type of Security (Common stock, ,Preferred Stock, Calls, Puts or Bonds) | Purchase/Acquisition or Sale/Disposition | Quantity | Trade Date (mm/dd/yy) | Price per Share/Security ($) |
|---|---|---|---|---|
| SEE ATTACHED | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(* List additional transactions on separate sheet, if necessary)

These securities were acquired or held in (check all that apply):

☒ General (non-retirement account)   ☐ Merger/acquisition/distribution   ☐ Gift

☒ IRA                                ☐ Employer-sponsored plan (401k, 403b, etc.)

9. I made the following sales of securities of Xybernaut Corp. (NasdaqSC:XYBRE) during the 90-day period after the Class Period:

**Sales (April 8, 2005 to 90 days later)**

| Type of Security (Common stock, Preferred Stock, Calls, Puts or Bonds) | Quantity | Trade Date (mm/dd/yy) | Price per Share/Security ($) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

10. During the three years prior to the date of this Certification, I have not sought to serve and I have not served as a representative party for a class in an action filed under the federal securities laws except as described below (if any):

I declare under penalty of perjury, under the laws of the United States, that the information entered is accurate.

Executed this ___9th___ day of ___June___, 2005

___Christina Williamson Donnelly___
Name (print)

___Christina Williamson Donnelly___
Signature

## Schedule A

### Christina Donnelly Transaction(s) in
### Xybernaut, Inc. (NasdaqSC:XYBRE)

Purchase(s):

| Date | Shares | Price |
|------|--------|-------|
| 06/21/02 | 500 | 0.9000 |
| 06/21/02 | 500 | 0.9100 |
| 06/21/02 | 1,000 | 0.9000 |
| 11/07/02 | 4,200 | 0.5600 |
| 11/07/02 | 4,800 | 0.5700 |
| 11/11/02 | 5,000 | 0.5600 |
| 11/25/02 | 2,000 | 0.7000 |
| 12/05/02 | 1,000 | 0.6800 |
| 04/16/03 | 3,500 | 0.4200 |
| 11/14/03 | 2,000 | 1.9600 |
| 02/19/04 | 2,000 | 1.7900 |
| 08/04/04 | 800 | 1.3100 |
| 10/27/04 | 1,000 | 1.2200 |
| 02/16/05 | 500 | 0.9100 |
| 02/16/05 | 500 | 0.9400 |
| 02/28/05 | 1,500 | 0.8300 |
| 03/17/05 | 1,000 | 0.6100 |

Purchase(s) IRA Account:

| Date | Shares | Price |
|------|--------|-------|
| 12/23/02 | 3,000 | 0.5200 |
| 04/13/04 | 500 | 1.3800 |
| 11/04/04 | 2,000 | 1.2200 |

# EXHIBIT C

Class Period: 05/10/02-04/08/05

Xybernaut, Corp (NASDAQ:XYBRE)

Hold price: $0.1386

### James, Kenneth Custodial for Jessica James

| | PURCHASE TRANSACTIONS | | | SALES TRANSACTIONS (1) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PLAINTIFF / DATE | SHARES | SHARE COST | PURCHASE AMOUNT | DATE | SHARES | SHARE PRICE | SALES AMOUNT | SHARES HELD | ESTIMATED VALUE (2) | ESTIMATED LOSSES |
| Pre-Class holdings | 5,950 | | | 09/30/02 | 5,950 | 0.2300 | | 0 | 0.00 | (135.00) |
| 11/14/02 | 1,500 | 0.7600 | 1,140.00 | | 5,950 | | | 0 | 0.00 | 1,830.00 |
| 07/24/03 | 1,500 | 0.7400 | 1,110.00 | 11/14/02 | 1,500 | 0.6700 | 1,005.00 | 1,300 | 180.15 | (2,199.35) |
| 10/23/03 | 1,650 | 1.8600 | 3,069.00 | 10/15/03 | 1,500 | 1.9600 | 2,940.00 | 1,940 | 268.84 | (3,246.96) |
| 11/19/03 | 2,040 | 1.8200 | 3,712.80 | 11/04/03 | 350 | 1.9700 | 689.50 | (895) | (124.03) | 1,639.87 |
| 11/19/03 | 6 | 1.8200 | 9.10 | 11/04/03 | 100 | 1.9700 | 197.00 | 2,060 | 285.47 | (3,135.53) |
| 03/01/04 | 2,360 | 1.7000 | 4,012.00 | 11/04/03 | 900 | 1.9700 | 1,773.00 | 1,200 | 166.29 | (1,190.71) |
| 03/01/04 | 1,900 | 1.4400 | 2,736.00 | 01/20/04 | 300 | 1.9700 | 591.00 | (1,045) | (144.81) | 2,072.84 |
| 03/11/04 | 300 | 1.4400 | 432.00 | 01/20/04 | 1,345 | 1.9700 | 2,648.65 | 275 | 38.11 | (204.89) |
| 03/11/04 | 700 | 1.4400 | 1,008.00 | 03/08/04 | 425 | 1.8000 | 765.00 | 4,230 | 586.18 | (3,858.72) |
| 01/13/05 | 4,730 | 1.1300 | 5,344.90 | 03/08/04 | 500 | 1.8000 | 900.00 | 70 | 9.70 | (2.40) |
| 01/13/05 | 170 | 1.1300 | 192.10 | 03/08/04 | 100 | 1.8000 | 180.00 | (600) | (83.15) | 1,063.85 |
| 01/13/05 | 100 | 1.1300 | 113.00 | 03/08/04 | 700 | 1.8000 | 1,260.00 | (30) | (4.16) | 227.84 |
| 02/01/05 | 5,000 | 1.0600 | 5,300.00 | 03/08/04 | 230 | 1.8000 | 414.00 | (105) | (14.55) | 174.45 |
| 02/16/05 | 200 | 0.9100 | 182.00 | 03/08/04 | 105 | 1.8000 | 189.00 | (1,300) | (180.15) | 1,938.85 |
| | | | | 06/24/04 | 1,300 | 1.6300 | 2,119.00 | (1,000) | (138.58) | 1,491.42 |
| | | | | 06/24/04 | 1,000 | 1.6300 | 1,630.00 | (600) | (83.15) | 894.85 |
| | | | | 04/05/05 | 600 | 1.6300 | 978.00 | | (27.72) | 24.28 |
| | | | | 04/05/05 | 200 | 0.2600 | 52.00 | (10,000) | (1,385.78) | 1,214.22 |
| | | | | | 10,000 | 0.2600 | 2,600.00 | | | |

**James, Kenneth Custodial for Jessica James Totals**

| | PURCHASE | | | SALES | | | | SHARES HELD | ESTIMATED VALUE | ESTIMATED LOSSES |
|---|---|---|---|---|---|---|---|---|---|---|
| | 22,155 | | 28,360.90 | | 22,155 | | 22,851.15 | 0 | 0.00 | (5,509.75) |

### James, Kenneth

| | PURCHASE TRANSACTIONS | | | SALES TRANSACTIONS (1) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DATE | SHARES | SHARE COST | PURCHASE AMOUNT | DATE | SHARES | SHARE PRICE | SALES AMOUNT | SHARES HELD | ESTIMATED VALUE (2) | ESTIMATED LOSSES |
| Pre-Class holdings | 6,120 | | | 06/30/00 | 1,000 | 10.7600 | | 2,220 | 307.64 | (3,258.56) |
| 06/25/02 | 5,000 | 0.8300 | 4,150.00 | 08/30/00 | 2,000 | 0.2200 | | (500) | (69.29) | (239.19) |
| 06/28/02 | 500 | 0.7600 | 380.00 | 09/30/02 | 3,120 | 0.2100 | | 600 | 83.15 | (684.85) |
| 11/14/02 | 1,200 | 0.7500 | 900.00 | | 6,120 | | | 700 | 97.00 | (489.00) |
| 11/14/02 | 800 | 0.7600 | 608.00 | 09/30/02 | 2,760 | 0.2100 | 563.80 | 500 | 69.29 | (440.71) |
| 07/24/03 | 2,500 | 0.7400 | 1,850.00 | 09/30/02 | 1,000 | 0.2101 | 210.10 | 40 | 5.54 | (3,676.52) |
| 10/23/03 | 2,325 | 1.8800 | 4,371.00 | 09/30/02 | 600 | 0.2200 | 132.00 | 900 | 124.72 | (26.86) |
| 10/23/03 | 340 | 1.8600 | 632.40 | 11/14/02 | 100 | 0.2200 | 22.00 | (623) | (86.33) | (1,153.28) |
| 11/19/03 | 2,900 | 1.8200 | 5,278.00 | 10/15/03 | 2,000 | 0.6700 | 1,340.00 | (100) | (13.86) | (1,273.38) |
| 02/04/04 | 662 | 1.7700 | 1,171.74 | 10/15/03 | 200 | 2.0000 | 400.00 | 1,038 | 143.84 | 289.14 |
| 02/04/04 | 500 | 1.7700 | 885.00 | 11/04/03 | 300 | 2.0000 | 600.00 | 200 | 27.72 | (1,672.42) |
| 02/04/04 | 1,138 | 1.7700 | 2,014.26 | 11/04/03 | 1,285 | 1.9700 | 2,531.45 | (700) | (97.00) | 117.72 |
| 03/11/04 | 1,900 | 1.4400 | 2,736.00 | 11/04/03 | 600 | 1.9800 | 1,188.00 | (30) | (4.16) | 2,289.00 |
| 03/11/04 | 900 | 1.4400 | 1,296.00 | 01/20/04 | 100 | 1.9800 | 198.00 | (255) | (35.34) | 284.74 |
| 01/13/05 | 270 | 1.1300 | 305.10 | 03/08/04 | 700 | 1.9800 | 1,386.00 | (865) | (119.87) | 691.66 |
| 01/20/04 | 400 | 1.1300 | 452.00 | 06/24/04 | 2,600 | 1.9700 | 5,122.00 | 300 | 41.57 | 1,959.73 |
| 03/08/04 | 780 | 1.1300 | 881.40 | 06/24/04 | 300 | 1.9800 | 594.00 | (400) | (55.43) | 52.57 |
| 01/13/05 | 1,000 | 1.1300 | 1,130.00 | 06/24/04 | 655 | 1.8000 | 1,179.00 | (1,000) | (138.58) | 696.57 |
| 01/13/05 | 200 | 1.1300 | 226.00 | 06/24/04 | 1,645 | 1.8000 | 2,961.00 | | | 1,741.42 |
| 01/13/05 | 500 | 1.1300 | 565.00 | 06/24/04 | 700 | 1.6300 | 1,141.00 | | | |
| | | | | 06/24/04 | 600 | 1.6300 | 978.00 | | | |
| | | | | 06/24/04 | 1,500 | 1.6300 | 2,445.00 | | | |

Class Period: 05/10/02-04/08/05

Xybernaut, Corp (NASDAQ:XYBRE)

Hold price: $0.1386

| PLAINTIFF | PURCHASE TRANSACTIONS DATE | SHARES | SHARE COST | PURCHASE AMOUNT | SALES TRANSACTIONS (1) DATE | SHARES | SHARE PRICE | SALES AMOUNT | SHARES HELD | ESTIMATED VALUE (2) | ESTIMATED LOSSES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 01/13/05 | 1,000 | 1.1300 | 1,130.00 | 04/05/05 | 500 | 0.2600 | 130.00 | 500 | 69.29 | (930.71) |
| | 01/13/05 | 250 | 1.1300 | 282.50 | 04/05/05 | 10,000 | 0.2600 | 2,600.00 | (9,760) | (1,351.13) | 966.37 |
| | 01/13/05 | 750 | 1.1300 | 847.50 | | | | | 750 | 103.93 | (743.57) |
| | 01/13/05 | 1,000 | 1.1300 | 1,130.00 | | | | | 1,000 | 138.58 | (991.42) |
| | 01/13/05 | 400 | 1.1300 | 452.00 | | | | | 400 | 55.43 | (396.57) |
| | 01/13/05 | 150 | 1.1300 | 169.50 | | | | | 150 | 20.79 | (148.71) |
| | 01/31/05 | 463 | 1.0500 | 486.15 | | | | | 463 | 64.16 | (421.99) |
| | 01/31/05 | 300 | 1.0500 | 315.00 | | | | | 300 | 41.57 | (273.43) |
| | 01/31/05 | 1,200 | 1.0500 | 1,260.00 | | | | | 1,200 | 166.29 | (1,093.71) |
| | 01/31/05 | 837 | 1.0500 | 878.85 | | | | | 837 | 115.99 | (762.86) |
| | 01/31/05 | 500 | 1.0500 | 525.00 | | | | | 500 | 69.29 | (455.71) |
| | 02/16/05 | 500 | 0.9100 | 455.00 | | | | | 500 | 69.29 | (385.71) |
| James, Kenneth Totals | | 31,166 | | 37,763.40 | | 30,165 | | 29,741.35 | 1,000 | 138.58 | (7,883.47) |
| James, Kenneth IRA | | | | | | | | | | | |
| | Pre-Class holdings | 45,575 | | | 10/15/03 | 2,000 | 2.0200 | | | | |
| | | | | | 10/15/03 | 1,100 | 2.0300 | | | | |
| | | | | | 10/15/03 | 900 | 2.0300 | | | | |
| | | | | | 10/15/03 | 1,000 | 2.0300 | | | | |
| | | | | | 10/15/03 | 3,000 | 2.0300 | | | | |
| | | | | | 11/04/03 | 15,100 | 2.0980 | | | | |
| | | | | | 11/04/03 | 100 | 2.0980 | | | | |
| | | | | | 11/04/03 | 200 | 2.0990 | | | | |
| | | | | | 11/04/03 | 29 | 2.0990 | | | | |
| | | | | | 11/04/03 | 200 | 2.0900 | | | | |
| | | | | | 11/04/03 | 100 | 2.1000 | | | | |
| | | | | | 11/04/03 | 380 | 2.1080 | | | | |
| | | | | | 11/04/03 | 2,000 | 2.1000 | | | | |
| | | | | | 11/04/03 | 4,921 | 2.1000 | | | | |
| | | | | | 11/04/03 | 3,500 | 2.1000 | | | | |
| | | | | | 11/04/03 | 1,970 | 2.1020 | | | | |
| | | | | | 11/04/03 | 2,030 | 2.1050 | | | | |
| | | | | | 11/04/03 | 100 | 2.1050 | | | | |
| | | | | | 11/04/03 | 5,000 | 2.1100 | | | | |
| | | | | | 11/04/03 | 1,745 | 2.1000 | | | | |
| | | | | | | 45,576 | | | | | |
| | 07/16/03 | 700 | 0.6200 | 434.00 | 11/04/03 | 255 | 2.1000 | 535.50 | 445 | 61.67 | 163.17 |
| | 07/16/03 | 700 | 0.6200 | 434.00 | 11/04/03 | 1,400 | 2.1000 | 2,940.00 | (700) | (97.00) | 2,409.00 |
| | 10/14/03 | 1,000 | 0.6200 | 620.00 | 11/04/03 | 620 | 2.1000 | 1,302.00 | 380 | 52.66 | 734.66 |
| | 10/14/03 | 2,000 | 1.9300 | 3,860.00 | 11/04/03 | 4,000 | 2.1000 | 8,400.00 | (2,000) | (277.16) | 4,262.84 |
| | 10/14/03 | 3,000 | 1.9300 | 5,790.00 | 11/04/03 | 50 | 2.1000 | 105.00 | 2,950 | 408.80 | (5,276.20) |
| | 10/15/03 | 3,000 | 1.9300 | 5,790.00 | 11/04/03 | 2,500 | 2.1100 | 5,275.00 | 500 | 69.29 | (445.71) |
| | 10/15/03 | 9,000 | 1.8700 | 16,830.00 | 11/04/03 | 600 | 2.1100 | 1,266.00 | 8,400 | 1,164.05 | (14,399.95) |
| | 11/17/03 | 500 | 1.9000 | 950.00 | 11/04/03 | 100 | 2.1100 | 211.00 | 400 | 55.43 | (683.57) |
| | 11/17/03 | 1,800 | 1.9000 | 3,420.00 | 11/04/03 | 500 | 2.1100 | 1,055.50 | 1,300 | 180.15 | (2,184.35) |
| | 11/18/03 | 25 | 1.9000 | 47.50 | 11/04/03 | 200 | 2.1100 | 422.00 | (175) | (24.25) | 350.25 |
| | 11/18/03 | 50,800 | 1.9000 | 96,520.00 | 11/04/03 | 700 | 2.1100 | 1,477.00 | 50,100 | 6,942.75 | (88,100.25) |

Class Period: 05/10/02-04/08/05

Xybernaut, Corp (NASDAQ:XYBRE)

Hold price: $0.1386

| PLAINTIFF | PURCHASE TRANSACTIONS | | | | SALES TRANSACTIONS (1) | | | | SHARES HELD | ESTIMATED VALUE (2) | ESTIMATED LOSSES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DATE | SHARES | SHARE COST | PURCHASE AMOUNT | DATE | SHARES | SHARE PRICE | SALES AMOUNT | | | |
| | 11/18/03 | 875 | 1.9000 | 1,662.50 | 11/04/03 | 500 | 2.1100 | 1,055.00 | 375 | 51.97 | (555.53) |
| | 03/01/04 | 1,000 | 1.7000 | 1,700.00 | 01/20/04 | 12,900 | 1.9700 | 25,413.00 | (11,900) | (1,649.08) | 22,063.92 |
| | 03/01/04 | 100 | 1.7000 | 170.00 | 01/20/04 | 100 | 1.9700 | 197.00 | 0 | 0.00 | 27.00 |
| | 03/01/04 | 1,500 | 1.7000 | 2,550.00 | 01/20/04 | 400 | 1.9700 | 788.00 | 1,100 | 152.44 | (1,609.56) |
| | 03/01/04 | 2,000 | 1.7000 | 3,400.00 | 01/20/04 | 500 | 1.9700 | 985.00 | 1,500 | 207.87 | (2,207.13) |
| | 03/01/04 | 150 | 1.7000 | 255.00 | 01/20/04 | 27,600 | 1.9700 | 54,372.00 | (27,450) | (3,803.96) | 50,313.04 |
| | 03/01/04 | 1,000 | 1.7000 | 1,700.00 | 01/20/04 | 5,000 | 1.9710 | 9,855.00 | (4,000) | (554.31) | 7,600.69 |
| | 03/01/04 | 100 | 1.7000 | 170.00 | 01/20/04 | 3,000 | 1.9710 | 5,913.00 | (2,800) | (401.88) | 5,341.12 |
| | 03/01/04 | 500 | 1.7000 | 850.00 | 01/20/04 | 2,000 | 1.9710 | 3,942.00 | (1,500) | (207.87) | 2,884.13 |
| | 03/01/04 | 209 | 1.7000 | 355.30 | 01/20/04 | 1,000 | 1.9710 | 1,971.00 | (791) | (109.62) | 1,506.08 |
| | 03/01/04 | 500 | 1.7000 | 850.00 | 01/20/04 | 100 | 1.9720 | 197.20 | 400 | 55.43 | (597.37) |
| | 03/01/04 | 200 | 1.7000 | 340.00 | 01/20/04 | 100 | 1.9750 | 197.50 | 100 | 13.86 | (128.64) |
| | 03/01/04 | 1,050 | 1.7000 | 1,785.00 | 01/20/04 | 100 | 1.9770 | 197.70 | 950 | 131.65 | (1,455.65) |
| | 03/01/04 | 5,000 | 1.7000 | 8,500.00 | 01/20/04 | 500 | 1.9780 | 989.00 | 4,500 | 623.60 | (6,887.40) |
| | 03/01/04 | 4,000 | 1.7000 | 6,800.00 | 01/20/04 | 700 | 1.9700 | 1,379.00 | 3,300 | 457.31 | (4,963.69) |
| | 03/01/04 | 500 | 1.7000 | 850.00 | 03/08/04 | 6,111 | 1.8000 | 10,999.80 | 400 | 55.43 | 9,372.24 |
| | 03/01/04 | 1,000 | 1.7000 | 1,700.00 | 03/08/04 | 600 | 1.8000 | 1,080.00 | (600) | (777.56) | (564.57) |
| | 03/01/04 | 100 | 1.7000 | 170.00 | 03/08/04 | 600 | 1.8001 | 1,080.06 | 1,400 | 194.01 | 840.77 |
| | 03/01/04 | 2,000 | 1.7000 | 3,400.00 | 03/08/04 | 600 | 1.8000 | 1,080.00 | 24,400 | 3,381.30 | (2,125.99) |
| | 03/01/04 | 24,500 | 1.7000 | 41,650.00 | 03/08/04 | 100 | 1.8000 | 180.00 | (600) | (83.15) | (38,088.70) |
| | 03/01/04 | 500 | 1.7000 | 850.00 | 03/08/04 | 1,100 | 1.8000 | 1,980.00 | (2,000) | (277.16) | 1,046.85 |
| | 03/01/04 | 500 | 1.7000 | 850.00 | 03/08/04 | 2,500 | 1.8000 | 4,500.00 | (40) | (5.54) | 3,372.84 |
| | 03/01/04 | 500 | 1.7000 | 850.00 | 03/08/04 | 540 | 1.8000 | 972.00 | 300 | 41.57 | 116.46 |
| | 03/01/04 | 600 | 1.7000 | 1,020.00 | 03/08/04 | 300 | 1.8000 | 540.00 | 250 | 34.64 | (438.43) |
| | 03/01/04 | 500 | 1.7000 | 850.00 | 03/08/04 | 250 | 1.8000 | 450.00 | (6,600) | (914.61) | (365.36) |
| | 03/01/04 | 400 | 1.6990 | 679.60 | 03/08/04 | 7,000 | 1.8000 | 12,600.00 | (112) | (15.52) | 11,005.79 |
| | 03/01/04 | 388 | 1.6990 | 659.21 | 03/08/04 | 500 | 1.8000 | 900.00 | (3,800) | (526.60) | 225.27 |
| | 03/01/04 | 200 | 1.6990 | 339.80 | 03/08/04 | 4,000 | 1.8000 | 7,200.00 | (1,500) | (207.87) | 6,333.60 |
| | 03/01/04 | 500 | 1.7000 | 850.00 | 03/08/04 | 2,000 | 1.8000 | 3,600.00 | (1,477) | (204.68) | 2,542.13 |
| | 03/01/04 | 523 | 1.7000 | 889.10 | 03/08/04 | 2,000 | 1.8000 | 3,600.00 | 2,487 | 344.64 | 2,506.22 |
| | 03/01/04 | 100 | 1.7000 | 170.00 | 03/08/04 | 5,000 | 1.8000 | 9,000.00 | 300 | 41.57 | 8,150.97 |
| | 03/01/04 | 9,402 | 1.7000 | 15,983.40 | 03/08/04 | 6,915 | 1.8000 | 12,447.00 | (800) | (110.86) | (3,191.76) |
| | 03/01/04 | 600 | 1.7000 | 1,020.00 | 03/08/04 | 300 | 1.8000 | 540.00 | (27,338) | (3,788.44) | (438.43) |
| | 03/01/04 | 600 | 1.6990 | 1,019.40 | 03/11/04 | 1,400 | 1.8000 | 2,520.00 | (160) | (22.17) | 1,389.74 |
| | 03/02/04 | 338 | 1.7000 | 574.60 | 12/07/04 | 27,676 | 1.2200 | 33,764.72 | (144,500) | (20,024.49) | 29,401.68 |
| | 03/02/04 | 440 | 1.7000 | 748.00 | 12/07/04 | 600 | 1.2300 | 738.00 | (4,500) | (623.60) | (32.17) |
| | 03/02/04 | 500 | 1.7000 | 850.00 | 04/05/05 | 145,000 | 0.2600 | 37,700.00 | 400 | 55.43 | 16,825.51 |
| | 03/02/04 | 400 | 1.7000 | 680.00 | 04/05/05 | 5,000 | 0.2600 | 1,300.00 | 2,500 | 346.44 | (173.60) |
| | 01/12/05 | 2,500 | 1.1400 | 2,850.00 | | | | | 600 | 83.15 | (624.57) |
| | 01/12/05 | 600 | 1.1400 | 684.00 | | | | | 1,000 | 138.58 | (2,503.56) |
| | 01/12/05 | 1,000 | 1.1400 | 1,140.00 | | | | | 1,000 | 138.58 | (600.85) |
| | 01/12/05 | 1,000 | 1.1400 | 1,140.00 | | | | | 1,300 | 180.15 | (1,001.42) |
| | 01/12/05 | 1,300 | 1.1400 | 1,482.00 | | | | | 1,000 | 138.58 | (1,001.42) |
| | 01/12/05 | 1,000 | 1.1400 | 1,140.00 | | | | | 2,500 | 346.44 | (1,301.85) |
| | 01/12/05 | 2,500 | 1.1400 | 2,850.00 | | | | | 500 | 69.29 | (1,001.42) |
| | 01/12/05 | 500 | 1.1400 | 570.00 | | | | | 5,000 | 692.89 | (2,503.56) |
| | 01/12/05 | 5,000 | 1.1400 | 5,700.00 | | | | | 5,000 | 692.89 | (500.71) |
| | 01/12/05 | 5,000 | 1.1400 | 5,700.00 | | | | | 800 | 110.86 | (5,007.11) |
| | 01/12/05 | 800 | 1.1400 | 912.00 | | | | | | | (5,007.11) |
| | | | | | | | | | | | (801.14) |

Class Period: 05/10/02-04/08/05

Xybernaut, Corp (NASDAQ:XYBRE)

Hold price:     $0.1386

| PLAINTIFF | PURCHASE TRANSACTIONS | | | | SALES TRANSACTIONS (1) | | | | SHARES HELD | ESTIMATED VALUE (2) | ESTIMATED LOSSES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DATE | SHARES | SHARE COST | PURCHASE AMOUNT | DATE | SHARES | SHARE PRICE | SALES AMOUNT | | | |
| | 01/12/05 | 200 | 1.1400 | 228.00 | | | | | 200 | 27.72 | (200.28) |
| | 01/12/05 | 600 | 1.1400 | 684.00 | | | | | 600 | 83.15 | (600.85) |
| | 01/12/05 | 3,200 | 1.1400 | 3,648.00 | | | | | 3,200 | 443.45 | (3,204.55) |
| | 01/12/05 | 2,600 | 1.1400 | 2,964.00 | | | | | 2,600 | 360.30 | (2,603.70) |
| | 01/12/05 | 2,000 | 1.1400 | 2,280.00 | | | | | 2,000 | 277.16 | (2,002.84) |
| | 01/12/05 | 2,000 | 1.1400 | 2,280.00 | | | | | 2,000 | 277.16 | (2,002.84) |
| | 01/12/05 | 700 | 1.1400 | 798.00 | | | | | 700 | 97.00 | (701.00) |
| | 01/12/05 | 600 | 1.1400 | 684.00 | | | | | 600 | 83.15 | (600.85) |
| | 01/12/05 | 1,300 | 1.1400 | 1,482.00 | | | | | 1,300 | 180.15 | (1,301.85) |
| | 01/12/05 | 300 | 1.1400 | 342.00 | | | | | 300 | 41.57 | (300.43) |
| | 01/12/05 | 600 | 1.1400 | 684.00 | | | | | 600 | 83.15 | (600.85) |
| | 01/12/05 | 1,100 | 1.1400 | 1,254.00 | | | | | 1,100 | 152.44 | (1,101.56) |
| | 01/12/05 | 3,100 | 1.1400 | 3,534.00 | | | | | 3,100 | 429.59 | (3,104.41) |
| | 01/12/05 | 500 | 1.1400 | 570.00 | | | | | 500 | 69.29 | (500.71) |
| | 01/12/05 | 24,670 | 1.1500 | 28,370.50 | | | | | 24,670 | 3,418.71 | (24,951.79) |
| | 01/12/05 | 1,000 | 1.1500 | 1,150.00 | | | | | 1,000 | 138.58 | (1,011.42) |
| | 01/12/05 | 200 | 1.1500 | 230.00 | | | | | 200 | 27.72 | (202.28) |
| | 01/12/05 | 950 | 1.1500 | 1,092.50 | | | | | 950 | 131.65 | (960.85) |
| | 01/12/05 | 200 | 1.1500 | 230.00 | | | | | 200 | 27.72 | (202.28) |
| | 01/12/05 | 200 | 1.1500 | 230.00 | | | | | 200 | 27.72 | (202.28) |
| | 01/12/05 | 400 | 1.1500 | 460.00 | | | | | 400 | 55.43 | (404.57) |
| | 01/12/05 | 300 | 1.1500 | 345.00 | | | | | 300 | 41.57 | (303.43) |
| | 01/12/05 | 500 | 1.1500 | 575.00 | | | | | 500 | 69.29 | (505.71) |
| | 01/12/05 | 300 | 1.1500 | 345.00 | | | | | 300 | 41.57 | (303.43) |
| | 01/12/05 | 400 | 1.1500 | 460.00 | | | | | 400 | 55.43 | (404.57) |
| | 01/12/05 | 300 | 1.1500 | 345.00 | | | | | 300 | 41.57 | (303.43) |
| | 01/12/05 | 100 | 1.1500 | 115.00 | | | | | 100 | 13.86 | (101.14) |
| | 01/12/05 | 100 | 1.1500 | 115.00 | | | | | 100 | 13.86 | (101.14) |
| | 01/12/05 | 2,400 | 1.1500 | 2,760.00 | | | | | 2,400 | 332.59 | (2,427.41) |
| | 01/12/05 | 1,000 | 1.1500 | 1,150.00 | | | | | 1,000 | 138.58 | (1,011.42) |
| | 01/12/05 | 1,000 | 1.1500 | 1,150.00 | | | | | 1,000 | 138.58 | (1,011.42) |
| | 01/12/05 | 100 | 1.1500 | 115.00 | | | | | 100 | 13.86 | (101.14) |
| | 01/12/05 | 900 | 1.1500 | 1,035.00 | | | | | 900 | 124.72 | (910.28) |
| | 01/12/05 | 1,000 | 1.1500 | 1,150.00 | | | | | 1,000 | 138.58 | (1,011.42) |
| | 01/12/05 | 700 | 1.1500 | 805.00 | | | | | 700 | 97.00 | (708.00) |
| | 01/12/05 | 200 | 1.1500 | 230.00 | | | | | 200 | 27.72 | (202.28) |
| | 01/12/05 | 1,000 | 1.1500 | 1,150.00 | | | | | 1,000 | 138.58 | (1,011.42) |
| | 01/12/05 | 900 | 1.1500 | 1,035.00 | | | | | 900 | 124.72 | (910.28) |
| | 01/12/05 | 600 | 1.1500 | 690.00 | | | | | 600 | 83.15 | (606.85) |
| | 01/12/05 | 2,700 | 1.1500 | 3,105.00 | | | | | 2,700 | 374.16 | (2,730.84) |
| | 01/12/05 | 200 | 1.1500 | 230.00 | | | | | 200 | 27.72 | (202.28) |
| | 01/12/05 | 200 | 1.1500 | 230.00 | | | | | 200 | 27.72 | (202.28) |
| | 01/12/05 | 1,000 | 1.1500 | 1,150.00 | | | | | 1,000 | 138.58 | (1,011.42) |
| | 01/12/05 | 300 | 1.1500 | 345.00 | | | | | 300 | 41.57 | (303.43) |
| | 01/12/05 | 300 | 1.1500 | 345.00 | | | | | 300 | 41.57 | (303.43) |
| | 01/12/05 | 1,000 | 1.1500 | 1,150.00 | | | | | 1,000 | 138.58 | (1,011.42) |
| | 01/12/05 | 600 | 1.1500 | 690.00 | | | | | 600 | 83.15 | (606.85) |
| | 01/12/05 | 200 | 1.1500 | 230.00 | | | | | 200 | 27.72 | (202.28) |
| | 01/12/05 | 1,000 | 1.1500 | 1,150.00 | | | | | 1,000 | 138.58 | (1,011.42) |
| | 01/12/05 | 1,000 | 1.1500 | 1,150.00 | | | | | 1,000 | 138.58 | (1,011.42) |

Class Period: 05/10/02-04/08/05

Xybernaut, Corp (NASDAQ:XYBRE)

Hold price: $0.1386

| PLAINTIFF | PURCHASE TRANSACTIONS | | | | SALES TRANSACTIONS (1) | | | | SHARES HELD | ESTIMATED VALUE (2) | ESTIMATED LOSSES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DATE | SHARES | SHARE COST | PURCHASE AMOUNT | DATE | SHARES | SHARE PRICE | SALES AMOUNT | | | |
| | 01/12/05 | 100 | 1.1500 | 115.00 | | | | | 100 | 13.86 | (101.14) |
| | 01/12/05 | 600 | 1.1500 | 690.00 | | | | | 600 | 83.15 | (606.85) |
| | 01/12/05 | 1,000 | 1.1500 | 1,150.00 | | | | | 1,000 | 138.58 | (1,011.42) |
| | 01/12/05 | 900 | 1.1500 | 1,035.00 | | | | | 900 | 124.72 | (910.28) |
| | 01/12/05 | 5,000 | 1.1500 | 5,750.00 | | | | | 5,000 | 692.89 | (5,057.11) |
| | 01/12/05 | 1,000 | 1.1500 | 1,150.00 | | | | | 1,000 | 138.58 | (1,011.42) |
| | 01/12/05 | 200 | 1.1500 | 230.00 | | | | | 200 | 27.72 | (202.28) |
| | 01/12/05 | 200 | 1.1500 | 230.00 | | | | | 200 | 27.72 | (202.28) |
| | 01/12/05 | 500 | 1.1400 | 570.00 | | | | | 500 | 69.29 | (500.71) |
| | 01/12/05 | 6,000 | 1.1500 | 6,900.00 | | | | | 6,000 | 831.47 | (6,068.53) |
| | 01/12/05 | 100 | 1.1500 | 115.00 | | | | | 100 | 13.86 | (101.14) |
| | 01/12/05 | 480 | 1.1500 | 552.00 | | | | | 480 | 66.52 | (485.48) |
| | 01/12/05 | 1,400 | 1.1500 | 1,610.00 | | | | | 1,400 | 194.01 | (1,415.99) |
| | 01/12/05 | 100 | 1.1500 | 115.00 | | | | | 100 | 13.86 | (101.14) |
| | 01/12/05 | 600 | 1.1500 | 690.00 | | | | | 600 | 83.15 | (606.85) |
| | 01/12/05 | 200 | 1.1500 | 230.00 | | | | | 200 | 27.72 | (202.28) |
| | 01/12/05 | 100 | 1.1500 | 115.00 | | | | | 100 | 13.86 | (101.14) |
| | 01/12/05 | 1,600 | 1.1500 | 1,840.00 | | | | | 1,600 | 221.72 | (1,618.28) |
| | 01/12/05 | 200 | 1.1500 | 230.00 | | | | | 200 | 27.72 | (202.28) |
| | 01/12/05 | 100 | 1.1500 | 115.00 | | | | | 100 | 13.86 | (101.14) |
| | 01/12/05 | 600 | 1.1500 | 690.00 | | | | | 600 | 83.15 | (606.85) |
| | 01/12/05 | 500 | 1.1500 | 575.00 | | | | | 500 | 69.29 | (505.71) |
| | 01/12/05 | 1,000 | 1.1500 | 1,150.00 | | | | | 1,000 | 138.58 | (1,011.42) |
| | 01/12/05 | 2,700 | 1.1500 | 3,105.00 | | | | | 2,700 | 374.16 | (2,730.84) |
| | 01/12/05 | 500 | 1.1500 | 575.00 | | | | | 500 | 69.29 | (505.71) |
| | 01/12/05 | 500 | 1.1500 | 575.00 | | | | | 500 | 69.29 | (505.71) |
| | 01/12/05 | 1,800 | 1.1500 | 2,070.00 | | | | | 1,800 | 249.44 | (1,820.56) |
| | 01/12/05 | 900 | 1.1500 | 1,035.00 | | | | | 900 | 124.72 | (910.28) |
| | 01/12/05 | 300 | 1.1500 | 345.00 | | | | | 300 | 41.57 | (303.43) |
| | 01/12/05 | 400 | 1.1500 | 460.00 | | | | | 400 | 55.43 | (404.57) |
| | 01/12/05 | 500 | 1.1500 | 575.00 | | | | | 500 | 69.29 | (505.71) |
| | 01/12/05 | 1,000 | 1.1500 | 1,150.00 | | | | | 1,000 | 138.58 | (1,011.42) |
| | 01/12/05 | 500 | 1.1500 | 575.00 | | | | | 500 | 69.29 | (505.71) |
| | 01/12/05 | 200 | 1.1500 | 230.00 | | | | | 200 | 27.72 | (202.28) |
| | 01/12/05 | 300 | 1.1500 | 345.00 | | | | | 300 | 41.57 | (303.43) |
| | 01/12/05 | 200 | 1.1500 | 230.00 | | | | | 200 | 27.72 | (202.28) |
| | 01/12/05 | 200 | 1.1500 | 230.00 | | | | | 200 | 27.72 | (202.28) |
| | 01/12/05 | 1,000 | 1.1500 | 1,150.00 | | | | | 1,000 | 138.58 | (1,011.42) |
| | 01/12/05 | 100 | 1.1500 | 115.00 | | | | | 100 | 13.86 | (101.14) |
| | 01/12/05 | 600 | 1.1500 | 690.00 | | | | | 600 | 83.15 | (606.85) |
| | 01/12/05 | 2,000 | 1.1400 | 2,280.00 | | | | | 2,000 | 277.16 | (2,002.84) |
| | 01/12/05 | 500 | 1.1400 | 570.00 | | | | | 500 | 69.29 | (500.71) |
| | 01/12/05 | 200 | 1.1400 | 228.00 | | | | | 200 | 27.72 | (200.28) |
| | 01/12/05 | 900 | 1.1400 | 1,026.00 | | | | | 900 | 124.72 | (901.28) |
| | 01/12/05 | 1,300 | 1.1500 | 1,495.00 | | | | | 1,300 | 180.16 | (1,314.85) |
| | 01/12/05 | 1,200 | 1.1400 | 1,368.00 | | | | | 1,200 | 166.29 | (1,201.71) |
| | 01/12/05 | 500 | 1.1400 | 570.00 | | | | | 500 | 69.29 | (500.71) |
| | 01/12/05 | 200 | 1.1400 | 228.00 | | | | | 200 | 27.72 | (200.28) |

Class Period: 05/10/02-04/08/05

Xybernaut, Corp (NASDAQ:XYBRE)

Hold price: $0.1386

| PLAINTIFF | PURCHASE TRANSACTIONS | | | | SALES TRANSACTIONS (1) | | | | SHARES HELD | ESTIMATED VALUE (2) | ESTIMATED LOSSES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DATE | SHARES | SHARE COST | PURCHASE AMOUNT | DATE | SHARES | SHARE PRICE | SALES AMOUNT | | | |
| | 01/12/05 | 1,000 | 1.1400 | 1,140.00 | | | | | 1,000 | 138.58 | (1,001.42) |
| | 01/12/05 | 800 | 1.1400 | 912.00 | | | | | 800 | 110.86 | (801.14) |
| | 01/12/05 | 1,000 | 1.1400 | 1,140.00 | | | | | 1,000 | 138.58 | (1,001.42) |
| | 01/12/05 | 800 | 1.1400 | 912.00 | | | | | 800 | 110.86 | (801.14) |
| | 01/12/05 | 1,000 | 1.1500 | 1,150.00 | | | | | 1,000 | 138.58 | (1,011.42) |
| | 01/12/05 | 400 | 1.1500 | 460.00 | | | | | 400 | 55.43 | (404.57) |
| | 01/12/05 | 1,100 | 1.1500 | 1,265.00 | | | | | 1,100 | 152.44 | (1,112.56) |
| | 01/12/05 | 100 | 1.1500 | 115.00 | | | | | 100 | 13.86 | (101.14) |
| | 01/12/05 | 2,500 | 1.1500 | 2,875.00 | | | | | 2,500 | 346.44 | (2,528.56) |
| | 01/12/05 | 1,000 | 1.1500 | 1,150.00 | | | | | 1,000 | 138.58 | (1,011.42) |
| | 02/16/05 | 250 | 0.8900 | 222.50 | | | | | 250 | 34.64 | (187.86) |
| | 03/11/05 | 4,682 | 0.7100 | 3,324.22 | | | | | 4,682 | 648.82 | (2,675.40) |
| | 03/11/05 | 600 | 0.7100 | 426.00 | | | | | 600 | 83.15 | (342.85) |
| | 03/11/05 | 600 | 0.7100 | 426.00 | | | | | 600 | 83.15 | (342.85) |
| | 03/11/05 | 935 | 0.7100 | 663.85 | | | | | 935 | 129.57 | (534.28) |
| | 03/11/05 | 350 | 0.7100 | 248.50 | | | | | 350 | 48.50 | (200.00) |
| | 03/11/05 | 1,500 | 0.7100 | 1,065.00 | | | | | 1,500 | 207.87 | (857.13) |
| | 03/11/05 | 500 | 0.7100 | 355.00 | | | | | 500 | 69.29 | (285.71) |
| James, Kenneth IRA Totals | | 285,517 | | 410,291.48 | | 285,817 | | 279,211.98 | 0 | 0.00 | (131,079.50) |
| James, Kenneth Grand Totals | | 338,837 | | 476,415.78 | | 337,837 | | 331,804.46 | 1,000 | 138.58 | (144,472.72) |
| Pietro, La Rocca Franco | | | | | | | | | | | |
| | 07/01/03 | 1,700 | 0.5700 | 969.00 | 07/02/03 | 3,000 | 0.5800 | 1,740.00 | (1,300) | (180.15) | 590.85 |
| | 07/01/03 | 600 | 0.5700 | 342.00 | | | | | 0 | 0.00 | 696.60 |
| | 07/01/03 | 700 | 0.5700 | 399.00 | 03/04/04 | 600 | 1.7310 | 1,038.60 | (1,090) | (151.05) | 2,546.65 |
| | 03/02/04 | 600 | 1.6894 | 1,013.64 | 03/04/04 | 1,790 | 1.7300 | 3,096.70 | 100 | 13.86 | (134.78) |
| | 03/02/04 | 400 | 1.6890 | 675.60 | 03/04/04 | 500 | 1.7300 | 865.00 | (600) | (83.15) | 971.25 |
| | 03/02/04 | 300 | 1.6900 | 507.00 | 03/04/04 | 1,000 | 1.7300 | 1,730.00 | (3,585) | (496.80) | 5,717.25 |
| | 03/02/04 | 1,600 | 1.6890 | 2,702.40 | 03/04/04 | 3,885 | 1.7300 | 6,721.05 | 1,290 | 178.77 | (1,987.33) |
| | 03/02/04 | 900 | 1.6900 | 1,521.00 | 10/27/04 | 310 | 1.7300 | 536.30 | (2,300) | (318.73) | 2,032.27 |
| | 03/02/04 | 1,000 | 1.6900 | 1,690.00 | 11/11/04 | 3,200 | 1.2100 | 3,872.00 | 500 | 69.29 | (1,035.71) |
| | 03/02/04 | 1,600 | 1.6900 | 2,704.00 | 11/11/04 | 500 | 1.1700 | 585.00 | 1,500 | 207.87 | (2,380.13) |
| | 03/02/04 | 1,585 | 1.6900 | 2,678.65 | 11/11/04 | 100 | 1.1600 | 116.00 | (1,415) | (196.09) | 605.26 |
| | 03/02/04 | 15 | 1.6893 | 25.35 | 11/11/04 | 3,000 | 1.1600 | 3,480.00 | (1,585) | (219.65) | 1,611.00 |
| | 03/02/04 | 85 | 1.6893 | 143.59 | 11/11/04 | 1,600 | 1.1600 | 1,856.00 | (716) | (99.08) | 685.33 |
| | 03/11/04 | 1,000 | 1.4100 | 1,410.00 | 04/01/05 | 800 | 1.1600 | 928.00 | 791 | 109.62 | (1,159.62) |
| | 03/11/04 | 2,600 | 1.4100 | 3,666.00 | 04/01/05 | 1,791 | 0.2010 | 359.99 | (400) | (55.43) | (3,118.43) |
| | 03/11/04 | 2,410 | 1.4100 | 3,398.10 | 04/01/05 | 3,000 | 0.2010 | 603.00 | (7,590) | (1,051.81) | (2,439.91) |
| | 08/04/04 | 300 | 1.2800 | 384.00 | 04/01/05 | 10,000 | 0.2010 | 2,010.00 | (700) | (97.00) | (281.00) |
| | 08/04/04 | 1,500 | 1.2800 | 1,920.00 | 04/01/05 | 1,000 | 0.2000 | 200.00 | 500 | 69.29 | 234.27 |
| | 08/04/04 | 10 | 1.2800 | 12.80 | 04/01/05 | 1,000 | 0.2000 | 200.00 | (3,990) | (552.93) | (237.96) |
| | 04/12/04 | 400 | 1.3798 | 551.92 | 04/01/05 | 4,000 | 0.2000 | 800.00 | (3,899) | (527.84) | (2,002.82) |
| | 04/12/04 | 1,900 | 1.3799 | 2,621.81 | 04/01/05 | 4,209 | 0.2000 | 841.80 | (19,109) | (2,648.08) | 1,055.73 |
| | 04/12/04 | 100 | 1.3799 | 137.99 | 04/01/05 | 5,791 | 0.2000 | 1,158.20 | (1,500) | (207.87) | (3,910.07) |
| | 04/12/04 | 3,400 | 1.3800 | 4,692.00 | 04/01/05 | 19,209 | 0.2000 | 3,841.60 | (700) | (97.00) | (309.00) |
| | 04/12/04 | 300 | 1.3800 | 414.00 | 04/01/05 | 4,900 | 0.2020 | 989.80 | (1,800) | (249.44) | (1,063.84) |
| | 04/12/04 | 1,000 | 1.3800 | 1,380.00 | 04/01/05 | 1,000 | 0.2020 | 202.00 | (600) | (83.15) | (789.15) |
| | 04/12/04 | 700 | 1.3800 | 966.00 | 04/01/05 | 2,800 | 0.2020 | 565.60 | | | |
| | | | | | 04/01/05 | 1,300 | 0.2020 | 260.00 | | | |

**Xybernaut Corp (NASDAQ:XYBRE)**

Class Period: 05/10/02-04/08/05

Hold price: $0.1386

| PLAINTIFF | PURCHASE TRANSACTIONS | | | | SALES TRANSACTIONS (1) | | | | SHARES HELD | ESTIMATED VALUE (2) | ESTIMATED LOSSES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DATE | SHARES | SHARE COST | PURCHASE AMOUNT | DATE | SHARES | SHARE PRICE | SALES AMOUNT | | | |
| | 04/12/04 | 1,100 | 1.3800 | 1,518.00 | 04/01/05 | 5,000 | 0.2000 | 1,000.00 | (3,900) | 540.45 | (1,058.45) |
| | 04/12/04 | 1,000 | 1.3800 | 1,380.00 | 04/01/05 | 5,000 | 0.2000 | 1,000.00 | (4,000) | 554.31 | (934.31) |
| | 04/12/04 | 100 | 1.3800 | 138.00 | 04/01/05 | 1,000 | 0.2000 | 200.00 | (900) | 124.72 | (62.72) |
| | 04/12/04 | 500 | 1.3800 | 690.00 | 04/01/05 | 1,500 | 0.2000 | 300.00 | (1,000) | 138.58 | (528.58) |
| | 04/12/04 | 300 | 1.3800 | 414.00 | 04/01/05 | 400 | 0.2000 | 80.00 | (100) | 13.86 | (347.86) |
| | 04/12/04 | 400 | 1.3800 | 552.00 | 04/01/05 | 2,700 | 0.2000 | 540.00 | (2,300) | 318.73 | (330.73) |
| | 04/12/04 | 500 | 1.3800 | 690.00 | 04/01/05 | 400 | 0.2000 | 80.00 | 100 | 13.86 | (596.14) |
| | 04/12/04 | 300 | 1.3800 | 414.00 | 04/01/05 | 2,300 | 0.2000 | 460.00 | (2,000) | 277.16 | (231.16) |
| | 04/12/04 | 100 | 1.3800 | 138.00 | 04/01/05 | 3,700 | 0.2000 | 740.00 | (3,600) | 498.88 | 103.12 |
| | 04/12/04 | 2,000 | 1.3800 | 2,760.00 | 04/01/05 | 500 | 0.2000 | 100.00 | 1,500 | 207.87 | (2,452.13) |
| | 04/12/04 | 1,600 | 1.3800 | 2,208.00 | 04/01/05 | 3,200 | 0.2000 | 640.00 | (1,600) | 221.72 | (1,789.72) |
| | 04/12/04 | 1,200 | 1.3800 | 1,656.00 | 04/01/05 | 1,300 | 0.2020 | 262.60 | (100) | 13.86 | (1,407.26) |
| | 04/12/04 | 700 | 1.3800 | 966.00 | 04/01/05 | 4,600 | 0.2000 | 920.00 | (3,900) | 540.45 | (566.45) |
| | 04/12/04 | 2,000 | 1.3800 | 2,760.00 | 04/01/05 | 200 | 0.2000 | 40.00 | 1,800 | 249.44 | (2,470.56) |
| | 04/12/04 | 2,300 | 1.3800 | 3,174.00 | 04/01/05 | 600 | 0.2000 | 120.00 | 1,700 | 235.58 | (2,818.42) |
| | 04/12/04 | 300 | 1.3800 | 414.00 | 04/01/05 | 1,300 | 0.2000 | 260.00 | (1,000) | 138.58 | (292.58) |
| | 04/12/04 | 300 | 1.3800 | 414.00 | 04/01/05 | 500 | 0.2000 | 100.00 | (200) | 27.72 | (341.72) |
| | 04/12/04 | 1,100 | 1.3800 | 1,518.00 | 04/01/05 | 5,200 | 0.2000 | 1,040.00 | (4,100) | 568.17 | (1,046.17) |
| | 04/12/04 | 900 | 1.3800 | 1,242.00 | 04/01/05 | 600 | 0.2000 | 120.00 | 300 | 41.57 | (1,080.43) |
| | 04/12/04 | 400 | 1.3800 | 552.00 | 04/01/05 | 2,800 | 0.2300 | 644.00 | (2,400) | 332.59 | (240.59) |
| | 04/12/04 | 100 | 1.3800 | 138.00 | 04/01/05 | 8,000 | 0.2300 | 1,840.00 | (7,900) | 1,094.76 | 607.24 |
| | 04/12/04 | 1,500 | 1.3800 | 2,070.00 | 04/01/05 | 3,800 | 0.2300 | 874.00 | (2,300) | 318.73 | (1,514.73) |
| | 04/12/04 | 1,600 | 1.3800 | 2,208.00 | 04/01/05 | 10,000 | 0.2300 | 2,300.00 | (8,400) | 1,164.05 | (1,072.05) |
| | 04/12/04 | 600 | 1.3799 | 827.94 | 04/01/05 | 7,750 | 0.2300 | 1,782.50 | (7,160) | 990.83 | (36.27) |
| | 04/12/04 | 300 | 1.3800 | 414.00 | | | | | 300 | 41.57 | (372.43) |
| | 04/12/04 | 3,500 | 1.3800 | 4,830.00 | | | | | 3,500 | 485.02 | (4,344.98) |
| | 04/12/04 | 1,300 | 1.3800 | 1,794.00 | | | | | 1,300 | 180.15 | (1,613.85) |
| | 04/12/04 | 700 | 1.3800 | 966.00 | | | | | 700 | 97.00 | (869.00) |
| | 04/12/04 | 100 | 1.3800 | 138.00 | | | | | 100 | 13.86 | (124.14) |
| | 04/12/04 | 1,100 | 1.3800 | 1,518.00 | | | | | 1,100 | 152.44 | (1,365.56) |
| | 04/12/04 | 100 | 1.3800 | 138.00 | | | | | 100 | 13.86 | (124.14) |
| | 04/12/04 | 200 | 1.3800 | 276.00 | | | | | 200 | 27.72 | (248.28) |
| | 04/12/04 | 1,000 | 1.3800 | 1,380.00 | | | | | 1,000 | 138.58 | (1,241.42) |
| | 04/12/04 | 8,500 | 1.3800 | 11,730.00 | | | | | 8,500 | 1,177.91 | (10,552.09) |
| | 04/12/04 | 57 | 1.3800 | 78.66 | | | | | 57 | 7.90 | (70.76) |
| | 04/12/04 | 100 | 1.3800 | 138.00 | | | | | 100 | 13.86 | (124.14) |
| | 04/12/04 | 100 | 1.3800 | 138.00 | | | | | 100 | 13.86 | (124.14) |
| | 04/12/04 | 1,100 | 1.3800 | 1,518.00 | | | | | 1,100 | 152.44 | (1,365.56) |
| | 04/12/04 | 100 | 1.3800 | 138.00 | | | | | 100 | 13.86 | (124.14) |
| | 04/12/04 | 243 | 1.3800 | 335.34 | | | | | 243 | 33.67 | (301.67) |
| | 04/12/04 | 900 | 1.3800 | 1,242.00 | | | | | 900 | 124.72 | (1,117.28) |
| | 10/01/04 | 2,390 | 1.1200 | 2,676.80 | | | | | 2,390 | 331.20 | (2,345.60) |
| | 10/01/04 | 810 | 1.1200 | 907.20 | | | | | 810 | 112.25 | (794.95) |
| | 10/27/04 | 3,200 | 1.1700 | 3,744.00 | | | | | 3,200 | 443.45 | (3,300.55) |
| | 10/27/04 | 2,180 | 1.1600 | 2,528.80 | | | | | 2,180 | 302.10 | (2,226.70) |
| | 11/02/04 | 165 | 1.2900 | 212.85 | | | | | 165 | 22.87 | (189.98) |
| | 11/02/04 | 600 | 1.2900 | 774.00 | | | | | 600 | 83.15 | (690.85) |
| | 11/02/04 | 1,100 | 1.2900 | 1,419.00 | | | | | 1,100 | 152.44 | (1,266.56) |
| | 11/02/04 | 500 | 1.2900 | 645.00 | | | | | 500 | 69.29 | (575.71) |
| | 11/02/04 | 200 | 1.2900 | 258.00 | | | | | 200 | 27.72 | (230.28) |
| | 11/02/04 | 1,500 | 1.2900 | 1,935.00 | | | | | 1,500 | 207.87 | (1,727.13) |

Class Period: 05/10/02-04/08/05

**Xybernaut, Corp (NASDAQ:XYBRE)**

Hold price: $0.1386

| PLAINTIFF | PURCHASE TRANSACTIONS | | | SALES TRANSACTIONS (1) | | | | SHARES HELD | ESTIMATED VALUE (2) | ESTIMATED LOSSES |
|---|---|---|---|---|---|---|---|---|---|---|
| | DATE | SHARES | SHARE COST | PURCHASE AMOUNT | DATE | SHARES | SHARE PRICE | SALES AMOUNT | | |
| | 11/02/04 | 600 | 1.2881 | 772.86 | | | | | 600 | 83.15 | (689.71) |
| | 11/02/04 | 400 | 1.2900 | 516.00 | | | | | 400 | 55.43 | (460.57) |
| | 11/02/04 | 600 | 1.2900 | 774.00 | | | | | 600 | 83.15 | (690.85) |
| | 11/02/04 | 200 | 1.2900 | 258.00 | | | | | 200 | 27.72 | (230.28) |
| | 11/02/04 | 1,100 | 1.2882 | 1,419.00 | | | | | 1,100 | 152.44 | (1,266.56) |
| | 11/02/04 | 200 | 1.2900 | 257.64 | | | | | 200 | 27.72 | (229.92) |
| | 11/02/04 | 500 | 1.2900 | 645.00 | | | | | 500 | 69.29 | (575.71) |
| | 11/02/04 | 200 | 1.2900 | 258.00 | | | | | 200 | 27.72 | (230.28) |
| | 11/02/04 | 400 | 1.2900 | 516.00 | | | | | 400 | 55.43 | (460.57) |
| | 11/02/04 | 600 | 1.2900 | 774.00 | | | | | 600 | 83.15 | (690.85) |
| | 11/02/04 | 500 | 1.2900 | 645.00 | | | | | 500 | 69.29 | (575.71) |
| | 11/02/04 | 4 | 1.2900 | 5.16 | | | | | 4 | 0.55 | (4.61) |
| | 11/02/04 | 4,000 | 1.2900 | 5,160.00 | | | | | 4,000 | 554.31 | (4,605.69) |
| | 11/02/04 | 400 | 1.2900 | 516.00 | | | | | 400 | 55.43 | (460.57) |
| | 11/02/04 | 1,000 | 1.3000 | 1,300.00 | | | | | 1,000 | 138.58 | (1,161.42) |
| | 11/02/04 | 600 | 1.3000 | 780.00 | | | | | 600 | 83.15 | (696.85) |
| | 11/02/04 | 400 | 1.3000 | 520.00 | | | | | 400 | 55.43 | (464.57) |
| | 11/02/04 | 1,000 | 1.3000 | 1,300.00 | | | | | 1,000 | 138.58 | (1,161.42) |
| | 11/02/04 | 7,700 | 1.3000 | 10,010.00 | | | | | 7,700 | 1,067.05 | (8,942.95) |
| | 11/02/04 | 400 | 1.3000 | 520.00 | | | | | 400 | 55.43 | (464.57) |
| | 11/02/04 | 600 | 1.3000 | 780.00 | | | | | 600 | 83.15 | (696.85) |
| | 11/02/04 | 100 | 1.3000 | 130.00 | | | | | 100 | 13.86 | (116.14) |
| | 11/02/04 | 2,000 | 1.3000 | 2,600.00 | | | | | 2,000 | 277.16 | (2,322.84) |
| | 11/02/04 | 31 | 1.3000 | 40.30 | | | | | 31 | 4.30 | (36.00) |
| | 11/02/04 | 970 | 1.3000 | 1,261.00 | | | | | 970 | 134.42 | (1,126.58) |
| | 11/02/04 | 8,200 | 1.3000 | 10,660.00 | | | | | 8,200 | 1,136.34 | (9,523.66) |
| | 11/02/04 | 130 | 1.3000 | 169.00 | | | | | 130 | 18.02 | (150.98) |
| | 11/04/04 | 600 | 1.1900 | 714.00 | | | | | 600 | 83.15 | (630.85) |
| | 11/16/04 | 5,300 | 1.1000 | 5,830.00 | | | | | 5,300 | 734.46 | (5,095.54) |
| | 11/16/04 | 500 | 1.1000 | 550.00 | | | | | 500 | 69.29 | (480.71) |
| | 12/17/04 | 750 | 1.2800 | 960.00 | | | | | 750 | 103.93 | (856.07) |
| | 03/10/05 | 800 | 1.2800 | 1,024.00 | | | | | 800 | 110.86 | (913.14) |
| | 03/10/05 | 1,800 | 0.7390 | 1,330.20 | | | | | 1,800 | 249.44 | (1,080.76) |
| | 03/18/05 | 500 | 0.7400 | 370.00 | | | | | 500 | 69.29 | (300.71) |
| | 03/18/05 | 200 | 0.6210 | 124.20 | | | | | 200 | 27.72 | (96.48) |
| | 03/18/05 | 600 | 0.6210 | 372.60 | | | | | 600 | 83.15 | (289.45) |
| | 03/18/05 | 200 | 0.6220 | 124.40 | | | | | 200 | 27.72 | (96.68) |
| | 03/18/05 | 200 | 0.6240 | 124.80 | | | | | 200 | 27.72 | (97.08) |
| | 03/18/05 | 200 | 0.6250 | 125.00 | | | | | 200 | 27.72 | (97.28) |
| | 03/18/05 | 200 | 0.6270 | 125.40 | | | | | 200 | 27.72 | (97.68) |
| | 03/18/05 | 200 | 0.6280 | 125.60 | | | | | 200 | 27.72 | (97.88) |
| | 03/18/05 | 200 | 0.6300 | 126.00 | | | | | 200 | 27.72 | (98.28) |
| | 03/18/05 | 200 | 0.6300 | 126.00 | | | | | 200 | 27.72 | (98.28) |
| | 03/18/05 | 300 | 0.6300 | 189.00 | | | | | 300 | 41.57 | (147.43) |
| | 03/18/05 | 200 | 0.6300 | 126.00 | | | | | 200 | 27.72 | (98.28) |
| | 03/18/05 | 500 | 0.6300 | 315.00 | | | | | 500 | 69.29 | (245.71) |
| | 03/18/05 | 600 | 0.6300 | 378.00 | | | | | 600 | 83.15 | (294.85) |

Class Period: 05/10/02-04/08/05

Xybernaut, Corp (NASDAQ:XYBRE)

Hold price: $0.1386

| PLAINTIFF | DATE | PURCHASE TRANSACTIONS | | | DATE | SALES TRANSACTIONS (1) | | | SHARES HELD | ESTIMATED VALUE (2) | ESTIMATED LOSSES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SHARES | SHARE COST | PURCHASE AMOUNT | | SHARES | SHARE PRICE | SALES AMOUNT | | | |
| | 03/18/05 | 7,900 | 0.6300 | 4,977.00 | | | | | 7,900 | 1,094.76 | (3,882.24) |
| | 03/18/05 | 500 | 0.6300 | 315.00 | | | | | 500 | 69.29 | (245.71) |
| | 03/18/05 | 200 | 0.6300 | 126.00 | | | | | 200 | 27.72 | (98.28) |
| | 03/18/05 | 200 | 0.6201 | 124.02 | | | | | 200 | 27.72 | (96.30) |
| | 03/18/05 | 500 | 0.6300 | 315.00 | | | | | 500 | 69.29 | (245.71) |
| | 03/18/05 | 200 | 0.6300 | 126.00 | | | | | 200 | 27.72 | (98.28) |
| | 03/18/05 | 100 | 0.6300 | 63.00 | | | | | 100 | 13.86 | (49.14) |
| | 03/18/05 | 200 | 0.6300 | 126.00 | | | | | 200 | 27.72 | (98.28) |
| | 03/18/05 | 200 | 0.6201 | 124.02 | | | | | 200 | 27.72 | (96.30) |
| | 03/18/05 | 100 | 0.6300 | 63.00 | | | | | 100 | 13.86 | (49.14) |
| | 03/18/05 | 200 | 0.6300 | 126.00 | | | | | 200 | 27.72 | (98.28) |
| | 03/18/05 | 500 | 0.6300 | 315.00 | | | | | 500 | 69.29 | (245.71) |
| | 03/18/05 | 600 | 0.6201 | 372.06 | | | | | 600 | 83.15 | (288.91) |
| | 03/18/05 | 200 | 0.6210 | 124.20 | | | | | 200 | 27.72 | (96.48) |
| | 03/18/05 | 500 | 0.6300 | 315.00 | | | | | 500 | 69.29 | (245.71) |
| | 03/18/05 | 200 | 0.6300 | 126.00 | | | | | 200 | 27.72 | (98.28) |
| | 03/18/05 | 1,000 | 0.6300 | 630.00 | | | | | 1,000 | 138.58 | (491.42) |
| | 03/18/05 | 100 | 0.6300 | 63.00 | | | | | 100 | 13.86 | (49.14) |
| | 03/18/05 | 100 | 0.6300 | 63.00 | | | | | 100 | 13.86 | (49.14) |
| | 03/18/05 | 200 | 0.6300 | 126.00 | | | | | 200 | 27.72 | (98.28) |
| | 03/18/05 | 400 | 0.6290 | 251.60 | | | | | 400 | 55.43 | (196.17) |
| | 03/18/05 | 600 | 0.6280 | 376.80 | | | | | 600 | 83.15 | (293.65) |
| | 03/18/05 | 600 | 0.6299 | 377.94 | | | | | 600 | 83.15 | (294.79) |
| | 03/18/05 | 100 | 0.6300 | 63.00 | | | | | 100 | 13.86 | (49.14) |
| | 03/18/05 | 200 | 0.6300 | 126.00 | | | | | 200 | 27.72 | (98.28) |
| | 03/18/05 | 1,000 | 0.6300 | 630.00 | | | | | 1,000 | 138.58 | (491.42) |
| | 03/18/05 | 200 | 0.6300 | 126.00 | | | | | 200 | 27.72 | (98.28) |
| | 03/18/05 | 200 | 0.6300 | 126.00 | | | | | 200 | 27.72 | (98.28) |
| | 03/18/05 | 200 | 0.6300 | 126.00 | | | | | 200 | 27.72 | (98.28) |
| | 03/18/05 | 6,500 | 0.6300 | 4,095.00 | | | | | 6,500 | 900.76 | (3,194.24) |
| | 03/18/05 | 1,600 | 0.6300 | 1,008.00 | | | | | 1,600 | 221.72 | (786.28) |
| | 11/02/04 | 600 | 1.2900 | 774.00 | | | | | 600 | 83.15 | (690.85) |
| | 11/19/04 | 200 | 1.1000 | 220.00 | | | | | 200 | 27.72 | (192.28) |
| **Pietro, La Rocca Franco Totals** | | **152,635** | | **179,630.84** | | **152,635** | | **54,039.94** | **0** | **0.00** | **(125,398.62)** |
| **Farmakis, Michael A.** | | | | | | | | | | | |
| | Pre class holdings | 3,000 | | | 08/18/03 | 3,000 | 0.7500 | | (40,000) | (5,543.11) | 23,956.89 |
| | 05/23/02 | 5,000 | 0.8500 | 4,250.00 | 08/18/03 | 45,000 | 0.7500 | 33,750.00 | (5,000) | (692.89) | (2,361.89) |
| | 06/26/02 | 5,000 | 0.7800 | 3,900.00 | 04/27/05 | 10,000 | 0.2231 | 2,231.00 | (8,000) | (1,108.62) | (97.62) |
| | 07/18/02 | 2,000 | 0.6100 | 1,220.00 | 04/27/05 | 10,000 | 0.2231 | 2,231.00 | (7,000) | (970.04) | (1,139.04) |
| | 12/03/02 | 3,000 | 0.8000 | 2,400.00 | 04/27/05 | 5,000 | 0.2231 | 1,115.50 | (3,000) | (415.73) | (580.23) |
| | 12/16/02 | 2,000 | 0.6400 | 1,280.00 | 04/27/05 | 5,000 | 0.2231 | 1,115.50 | (3,000) | (415.73) | (500.23) |
| | 12/18/02 | 2,000 | 0.6000 | 1,200.00 | 04/27/05 | 5,000 | 0.2231 | 1,115.50 | (2,000) | (277.16) | (721.66) |
| | 12/19/02 | 3,000 | 0.5200 | 1,560.00 | 04/27/05 | 5,000 | 0.2231 | 1,115.50 | (2,000) | (277.16) | (661.66) |
| | 12/24/02 | 3,000 | 0.5000 | 1,500.00 | | | | | | | |

Class Period: 05/10/02-04/08/05

Xybernaut, Corp (NASDAQ:XYBRE)

Hold price: $0.1386

| PLAINTIFF | PURCHASE TRANSACTIONS | | | | SALES TRANSACTIONS (1) | | | | SHARES HELD | ESTIMATED VALUE (2) | ESTIMATED LOSSES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DATE | SHARES | SHARE COST | PURCHASE AMOUNT | DATE | SHARES | SHARE PRICE | SALES AMOUNT | | | |
| | 12/26/02 | 5,000 | 0.5700 | 2,850.00 | 04/27/05 | 5,000 | 0.2231 | 1,115.50 | 0 | 0.00 | (1,734.50) |
| | 03/10/03 | 8,000 | 0.3700 | 2,960.00 | 04/27/05 | 5,000 | 0.2231 | 1,115.50 | 3,000 | 415.73 | (1,428.77) |
| | 03/14/03 | 5,000 | 0.3500 | 1,750.00 | 04/27/05 | 1,000 | 0.2231 | 223.10 | 4,000 | 554.31 | (972.59) |
| | 03/25/03 | 2,000 | 0.4200 | 840.00 | 04/27/05 | 1,000 | 0.2231 | 223.10 | 1,000 | 138.58 | (478.32) |
| | 08/25/03 | 10,000 | 0.7500 | 7,500.00 | 04/27/05 | 2,000 | 0.2231 | 446.20 | 8,000 | 1,108.62 | (5,945.18) |
| | 10/09/03 | 10,000 | 1.8300 | 18,300.00 | | | | | 10,000 | 1,385.78 | (16,914.22) |
| | 10/22/03 | 10,000 | 1.9000 | 19,000.00 | | | | | 10,000 | 1,385.78 | (17,614.22) |
| | 11/17/03 | 5,000 | 1.9300 | 9,650.00 | | | | | 5,000 | 692.89 | (8,957.11) |
| | 11/20/03 | 5,000 | 1.7400 | 8,700.00 | | | | | 5,000 | 692.89 | (8,007.11) |
| | 03/08/04 | 2,900 | 1.8000 | 5,220.00 | | | | | 2,900 | 401.88 | (4,818.12) |
| | 04/16/04 | 5,000 | 1.3300 | 6,650.00 | | | | | 5,000 | 692.89 | (5,957.11) |
| | 04/23/04 | 5,000 | 1.2900 | 6,450.00 | | | | | 5,000 | 692.89 | (5,757.11) |
| | 06/10/04 | 5,000 | 1.5100 | 7,550.00 | | | | | 5,000 | 692.89 | (6,857.11) |
| | 06/16/04 | 5,000 | 1.5300 | 7,650.00 | | | | | 5,000 | 692.89 | (6,957.11) |
| | 08/12/04 | 1,000 | 1.1700 | 1,170.00 | | | | | 1,000 | 138.58 | (1,031.42) |
| | 08/12/04 | 1,000 | 1.1700 | 1,170.00 | | | | | 1,000 | 138.58 | (1,031.42) |
| | 11/05/04 | 2,000 | 1.1700 | 2,340.00 | | | | | 2,000 | 277.16 | (2,062.84) |
| **Farmakis, Michael A. Totals** | | 111,900 | | 127,060.00 | | 109,000 | | 48,028.40 | 2,900 | 401.88 | **(78,629.72)** |
| | 10/09/02 | 1,000 | 0.2400 | 240.00 | 09/09/03 | 10,000 | 1.0000 | 10,000.00 | (9,000) | (1,247.20) | 8,512.80 |
| | 10/28/02 | 2,500 | 0.2220 | 555.00 | 09/09/03 | 10,000 | 1.0000 | 10,000.00 | (7,500) | (1,039.33) | 8,405.67 |
| | 10/29/02 | 7,500 | 0.2220 | 1,665.00 | 09/09/03 | 10,000 | 1.0000 | 10,000.00 | (2,500) | (346.44) | 7,988.56 |
| | 11/27/02 | 9,000 | 0.8200 | 7,380.00 | 10/27/04 | 1,000 | 1.1500 | 1,150.00 | 8,000 | 1,108.62 | (5,121.38) |
| | 12/13/02 | 10,000 | 0.6220 | 6,220.00 | | | | | 10,000 | 1,385.78 | (4,834.22) |
| | 01/24/03 | 10,000 | 0.5100 | 5,100.00 | | | | | 10,000 | 1,385.78 | (3,714.22) |
| | 01/29/03 | 10,000 | 0.4500 | 4,500.00 | | | | | 10,000 | 1,385.78 | (3,114.22) |
| | 08/28/03 | 10,000 | 0.7200 | 7,200.00 | | | | | 10,000 | 1,385.78 | (6,814.22) |
| | 10/03/03 | 10,000 | 1.8500 | 18,500.00 | | | | | 10,000 | 1,385.78 | (17,114.22) |
| | 10/03/03 | 10,000 | 1.8400 | 18,400.00 | | | | | 10,000 | 1,385.78 | (17,014.22) |
| | 10/13/03 | 1,000 | 1.7700 | 1,770.00 | | | | | 1,000 | 138.58 | (1,631.42) |
| **Pennington, David S.- Ameritrade Account Totals** | | 81,000 | | 71,530.00 | | 31,000 | | 31,150.00 | 50,000 | 6,928.89 | **(33,461.11)** |
| **Pennington, David S.- Etrade Account** | Pre-Class | 100 | | | 11/02/04 | 100 | 1.2600 | | 100 | 13.86 | |
| | 12/02/03 | 10,000 | 1.7500 | 17,500.00 | 11/02/04 | 1,900 | 1.2600 | 2,394.00 | 8,100 | 1,122.48 | (13,983.52) |
| | 12/02/03 | 10,000 | 1.7500 | 17,500.00 | 11/02/04 | 38,000 | 1.2500 | 47,500.00 | (28,000) | (3,880.18) | 26,119.82 |
| | 12/02/03 | 10,000 | 1.7500 | 17,500.00 | | | | | 10,000 | 1,385.78 | (16,114.22) |
| | 12/02/03 | 5,000 | 1.7500 | 8,750.00 | | | | | 5,000 | 692.89 | (8,057.11) |
| | 12/04/03 | 5,000 | 1.6800 | 8,400.00 | | | | | 5,000 | 692.89 | (7,707.11) |
| **Pennington, David S.- Etrade Account Totals** | | 40,000 | | 69,650.00 | | 39,900 | | 49,894.00 | 100 | 13.86 | **(19,742.14)** |
| **Pennington, David Grand Totals** | | 121,000 | | 141,180.00 | | 70,900 | | 81,044.00 | 50,100 | 6,942.75 | **(53,193.25)** |

Class Period: 05/10/02-04/08/05

Xybernaut, Corp (NASDAQ:XYBRE)

Hold price: $0.1386

| PLAINTIFF | PURCHASE TRANSACTIONS | | | | SALES TRANSACTIONS (1) | | | | SHARES HELD | ESTIMATED VALUE (2) | ESTIMATED LOSSES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DATE | SHARES | SHARE COST | PURCHASE AMOUNT | DATE | SHARES | SHARE PRICE | SALES AMOUNT | | | |
| **Donnelly, Christina IRA** | | | | | | | | | | | |
| | 12/23/02 | 3,000 | 0.5200 | 1,560.00 | | | | | 3,000 | 415.73 | (1,144.27) |
| | 04/13/04 | 600 | 1.3800 | 690.00 | | | | | 500 | 69.29 | (620.71) |
| | 11/04/04 | 2,000 | 1.2200 | 2,440.00 | | | | | 2,000 | 277.16 | (2,162.84) |
| **Donnelly, Christina IRA Totals** | | 5,500 | | 4,690.00 | | 0 | | 0.00 | 5,500 | 762.18 | (3,927.82) |
| **Donnelly, Christina** | | | | | | | | | | | |
| | 06/21/02 | 500 | 0.9000 | 450.00 | | | | | 500 | 69.29 | (380.71) |
| | 06/21/02 | 500 | 0.9100 | 455.00 | | | | | 500 | 69.29 | (385.71) |
| | 06/21/02 | 1,000 | 0.9000 | 900.00 | | | | | 1,000 | 138.58 | (761.42) |
| | 11/07/02 | 4,200 | 0.5600 | 2,352.00 | | | | | 4,200 | 582.03 | (1,769.97) |
| | 11/07/02 | 4,800 | 0.5700 | 2,736.00 | | | | | 4,800 | 665.17 | (2,070.83) |
| | 11/11/02 | 5,000 | 0.5600 | 2,800.00 | | | | | 5,000 | 692.89 | (2,107.11) |
| | 11/25/02 | 2,000 | 0.7000 | 1,400.00 | | | | | 2,000 | 277.16 | (1,122.84) |
| | 12/05/02 | 1,000 | 0.6800 | 680.00 | | | | | 1,000 | 138.58 | (541.42) |
| | 04/16/03 | 3,500 | 0.4200 | 1,470.00 | | | | | 3,500 | 485.02 | (984.98) |
| | 11/14/03 | 2,000 | 1.9600 | 3,920.00 | | | | | 2,000 | 277.16 | (3,642.84) |
| | 02/19/04 | 2,000 | 1.7900 | 3,580.00 | | | | | 2,000 | 277.16 | (3,302.84) |
| | 08/04/04 | 800 | 1.3100 | 1,048.00 | | | | | 800 | 110.86 | (937.14) |
| | 10/27/04 | 1,000 | 1.2200 | 1,220.00 | | | | | 1,000 | 138.58 | (1,081.42) |
| | 02/16/05 | 500 | 0.9100 | 455.00 | | | | | 500 | 69.29 | (385.71) |
| | 02/16/05 | 500 | 0.9400 | 470.00 | | | | | 500 | 69.29 | (400.71) |
| | 02/28/05 | 1,500 | 0.8300 | 1,245.00 | | | | | 1,500 | 207.87 | (1,037.13) |
| | 03/17/05 | 1,000 | 0.6100 | 610.00 | | | | | 1,000 | 138.58 | (471.42) |
| **Donnelly, Christina Totals** | | 31,800 | | 25,791.00 | | 0 | | 0.00 | 31,800 | 4,406.77 | (21,384.23) |
| **Donnelly, Christina Grand Total** | | 37,300 | | 30,481.00 | | 0 | | 0.00 | 37,300 | 5,168.95 | (25,312.05) |
| **GRAND TOTALS** | | 761,672 | | 954,767.62 | | 670,372 | | 514,916.82 | 91,300 | 12,652.15 | (427,006.37) |

(1) Sales have been applied on a FIFO basis.
(2) Shares held through the date of this filing have been valued using the average price $0.1386 per share.
(3) Sales within 90 days from the end of the class period were valued at the average closing price from the end of the class period until the date of the sale.